**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)*

Chapter you are filing under:

■ Chapter 7

☐ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**12/15**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Fox Ortega Enterprises, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Premier Cru** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **94-3660341** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**1011 University  Ave.**
**Berkeley, CA 94710**
Number, Street, City, State & ZIP Code

**Alameda**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership |
| | | ☐ Other. Specify: |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/.

_____

**8.** **Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　☐ A plan is being filed with this petition.

　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | When _____ | _____ |
| | _____ | When _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor | | Relationship to you | |
|---|---|---|---|---|
| | _____ | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 2 of 1401

**11.  Why is the case filed in     *Check all that apply:*
      this district?**

      ☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
         preceding the date of this petition or for a longer part of such 180 days than in any other district.

      ☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or     ☑ No
      have possession of any     ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
      real property or personal
      property that needs
      immediate attention?**

                              **Why does the property need immediate attention?** (*Check all that apply.*)

                              ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                 What is the hazard? _____

                              ☐ It needs to be physically secured or protected from the weather.

                              ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                 livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                              ☐ Other _____

                              **Where is the property?** _____
                                                        Number, Street, City, State & ZIP Code

                              **Is the property insured?**

                              ☐ No

                              ☐ Yes.   Insurance agency _____

                                       Contact name _____

                                       Phone _____

▮  **Statistical and administrative information**

**13.  Debtor's estimation of     .    *Check one:*
      available funds**
                              ☐ Funds will be available for distribution to unsecured creditors.

                              ☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of     ☐ 1-49                    ☐ 1,000-5,000             ☐ 25,001-50,000
      creditors**             ☐ 50-99                    ☑ 5001-10,000             ☐ 50,001-100,000
                              ☐ 100-199                  ☐ 10,001-25,000           ☐ More than100,000
                              ☐ 200-999

**15.  Estimated Assets**      ☐ $0 - $50,000            ☑ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million    ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million   ☐ More than $50 billion

**16.  Estimated liabilities**  ☐ $0 - $50,000            ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million    ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000     ☑ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million   ☐ More than $50 billion

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 3 of
1401

| | **Request for Relief, Declaration, and Signature** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January  7, 2016**
               MM / DD / YYYY

**X** **/s/ John Fox**                                                     **John Fox**
Signature of authorized representative of debtor                          Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Stephen D. Finestone**                      Date **January  7, 2016**
Signature of attorney for debtor                             MM / DD / YYYY

**Stephen D. Finestone**
Printed name

**Law Offices of Stephen D. Finestone**
Firm name

**456 Montgomery St., 20th Floor**
**San Francisco, CA 94104**
Number, Street, City, State & ZIP Code

Contact phone    **415 421-2624**    Email address    **sfinestone@pobox.com**

**125675**
Bar number and State

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 4 of
1401

**Fill in this information to identify the case:**

Debtor name    **Fox Ortega Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __**January 8, 2016**__    *X* **/s/ John Fox**
                                         Signature of individual signing on behalf of debtor

                                           **John Fox**
                                           Printed name

                                           **President**
                                           Position or relationship to debtor

Debtor name **Fox Ortega Enterprises, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*.................................................................................... $           **0.00**

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*.................................................................................. $     **7,000,000.00**

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.................................................................................... $     **7,000,000.00**

**Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $     **936,033.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................................ $     **175,000.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*............................... +$     **69,174,148.00**

4.   Total liabilities .........................................................................................................................
    Lines 2 + 3a + 3b               $     **70,285,181.00**

**Fill in this information to identify the case:**

Debtor name    **Fox Ortega Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)     Type of account     Last 4 digits of account number

| | | | |
| --- | --- | --- | --- |
| 3.1.. **Community Bank of the Bay** | **Business accounts** | | **$0.00** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
| --- |
| **$0.00** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

| 11a. 90 days old or less: | 50,000.00 | - | 0.00 | = .... | $50,000.00 |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 12. | **Total of Part 3.** | | **$50,000.00** |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                                    % of ownership | | |
| 15.1.. | **Ownership interest in 1011 University, LLC (60% interest).  LLC owns property at 1011 University Ave. Berkeley, CA**    60    % | | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

| 17. | **Total of Part 4.** | | **$0.00** |
|---|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | | |

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies**<br>**Inventory on site** | | **$0.00** | | **$6,500,000.00** |
| **Inventory held by other parties - amount is an estimate and may be subject to offset** | | **$0.00** | | **$300,000.00** |

| 23. | **Total of Part 5.** | | **$6,800,000.00** |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

| 24. | **Is any of the property listed in Part 5 perishable?** |
|---|---|
| | ■ No |
| | ☐ Yes |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

25.      **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value  _____  Valuation method  _____  Current Value  _____

26.      **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** **Furniture, fixtures and equipment from store (value is estimate), likely covered by bank lien** | $0.00 | | $150,000.00 |

41.      **Office equipment, including all computer equipment and communication systems equipment and software**

42.      **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.      **Total of Part 7.**                                                      | $150,000.00 |
Add lines 39 through 42.  Copy the total to line 86.

44.      **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.      **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy
Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 9 of
1401

☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $50,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $6,800,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $150,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,000,000.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $7,000,000.00 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case: 16-40050     Doc# 1     Filed: 01/08/16     Entered: 01/08/16 13:23:03     Page 11 of
1401

Debtor name **Fox Ortega Enterprises, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 **Community Bank of the Bay**<br>Creditor's Name<br><br>**1750 Broadway**<br>**Oakland, CA 94612**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**Inventory, receivables, funds on account, and possibly furniture fixturs and equipment on site**<br><br>**Describe the lien**<br>**Non-Purchase Money Security** | $936,033.00 | $6,500,000.00 |

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes

**Date debt was incurred**

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $936,033.00

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **-NONE-** | Line | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 12 of 1401

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Fox Ortega Enterprises, Inc.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$175,000.00** | **$175,000.00** |
|---|---|---|---|---|
| | **City of Berkeley**<br>**1947 Center St.**<br>**Berkeley, CA 94704** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim:<br>11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| 2.2 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | Unknown | Unknown |
|---|---|---|---|---|
| | **Employment Development Dept.**<br>**Bankruptcy Unit - MIC 92E**<br>**P.O. Box 826880**<br>**Sacramento, CA 94280-0001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim:<br>11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 13 of 1401

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**2.3** Priority creditor's name and mailing address
**Franchise Tax Board**
**State of California**
**P.O. Box 2952**
**Sacramento, CA 95812-5000**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**        **Unknown**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4** Priority creditor's name and mailing address
**Internal Revenue Service**
**P.O. Box 21126**
**Philadelphia, PA 19114**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**        **Unknown**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address
**A James Foxworthy**
**328 2nd ave #3**
**San Francisco, CA 94118**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$469.00**

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.2** Nonpriority creditor's name and mailing address
**A Woodson Hagge**
**2607 Middleton Beach Road**
**Middleton, WI 53562**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$949.00**

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 14 of 1401

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,259.00 |
|---|---|---|---|

**A&J Vineyards**
**c/o James Paras**
**San Francisco, CA 94101**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,959.00 |
|---|---|---|---|

**A. L. Ballard**
**1021 Main St**
**Houston, TX 77002**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,449.00 |
|---|---|---|---|

**A.J. Bocchino**
**354 Broome Street**
**New York, NY 10013**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $148.00 |
|---|---|---|---|

**A.K. Dunlop**
**1725 Grand View Dr**
**Berkeley, CA 94705**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 15 of 1401

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$797.00** |
|---|---|---|---|

**Aakash Bhasin**
**810 Sleepy Hollow Road**
**Briarcliff Manor, NY 10510**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$3,597.00** |
|---|---|---|---|

**Aaron Bitterman**
**6422 Willougby Ave.**
**Los Angeles, CA 90038**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,243.00** |
|---|---|---|---|

**Aaron Chan**
**111 Promintory Lane**
**Lafayette, CA 94549**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$18,904.00** |
|---|---|---|---|

**Aaron Ehrlich**
**17 Old Rodgers Ranch Ct**
**Pleasant Hill, CA 94523**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 16 of 1401

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $239.00 |
|---|---|---|---|

**Aaron Fender**
**594 Heritage Drive**
**Rochester, NY 14615**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $928.00 |
|---|---|---|---|

**Aaron Furlong**
**2271 26th Street**
**Santa Monica, CA 90405**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $476.00 |
|---|---|---|---|

**Aaron Luna**
**1861 Powell St**
**San Francisco, CA 94133**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $609.00 |
|---|---|---|---|

**Aaron Malo**
**3 Ivanhoe**
**Irvine, CA 92602**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 17 of
1401

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,117.00** |
|---|---|---|---|

**Aaron Schatzow**
**115 17th Street**
**Santa Monica, CA 90402**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,535.00** |
|---|---|---|---|

**Aaron Siller**
**13902 15th Pl SW**
**Burien, WA 98166**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$26,033.00** |
|---|---|---|---|

**Aaron Sparboe**
**602 Poly Dr**
**Billings, MT 59102**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$45.00** |
|---|---|---|---|

**Aaron Twells**
**Apt. 206**
**San Leandro, CA 94578**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 18 of 1401

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,146.00 |

**Aaron Wehner**
**64 Divisadero Street**
**San Francisco, CA 94117**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $299.00 |

**Aaron Zielski**
**211 Monceaux Rd.**
**West Palm Beach, FL 33405**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,969.00 |

**Abraham de Vos**
**1401 La Loma Ave**
**Berkeley, CA 94708**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,949.00 |

**Abraham Gaupp**
**982 Oak Street**
**Winnetka, IL 60093**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 19 of
                                      1401

| | | |
|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$37,296.00** |

**Achara Chirathivat**
**124 Saladang Soi 1 #4408**
**Bangkok, 10500**
**THAILAND**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

| | | |
|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$89.00** |

**Adah Almutairi**
**7544 Draper Avenue**
**La Jolla, CA 92037**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

| | | |
|---|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$2,016.00** |

**Adam Aldrich**
**2345 Walnut St.**
**Denver, CO 80205**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

| | | |
|---|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$928.00** |

**Adam Altman**
**2 E. Cliff St**
**Alexandria, VA 22301**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 20 of 1401

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $526.00 |

**Adam Baker**
**1711 S Yorktown Ave**
**Tulsa, OK 74104**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $539.00 |

**Adam Bernard**
**11 Fifth Avenue**
**New York, NY 10003**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,544.00 |

**Adam Beshara**
**237 West 12th Street**
**New York, NY 10014**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $16,977.00 |

**Adam Cantle**
**448b Elk St**
**Banff, AB t1L**
**CANADA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 21 of 1401

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,799.00 |
|---|---|---|---|

**Adam Childers**
**5868 Mountain Ranch Drive**
**Park City, UT 84098**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred   _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number   _____

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $419.00 |
|---|---|---|---|

**Adam Famularo**
**165 Garden Street**
**Garden City, NY 11530**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred   _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number   _____

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,350.00 |
|---|---|---|---|

**Adam Feinberg**
**3014 Woodland Dr NW**
**Washington, DC 20008**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred   _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number   _____

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $499.00 |
|---|---|---|---|

**Adam Friend**
**75 Bank St**
**New York, NY 10014**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred   _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number   _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 22 of
1401

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$239.00** |
|---|---|---|---|
| | **Adam Gluck** | Check all that apply. | |
| | **4120 Chesapeake Street NW** | ☐ Contingent | |
| | **Washington, DC 20016** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$389.00** |
|---|---|---|---|
| | **Adam Gold** | Check all that apply. | |
| | **23 Pearson Road** | ☐ Contingent | |
| | **Somerville, MA 02144** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$169.00** |
|---|---|---|---|
| | **Adam Gonzales** | Check all that apply. | |
| | **320 W. Martin Roads** | ☐ Contingent | |
| | **Coolidge, AZ 85228** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$986.00** |
|---|---|---|---|
| | **Adam Gordon** | Check all that apply. | |
| | **4522 37th Street North** | ☐ Contingent | |
| | **Arlington, VA 22207** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 23 of 1401

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$959.00** |
|---|---|---|---|

**Adam Greene**
**2538 NE 48th Ave**
**Portland, OR 97213**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,805.00** |
|---|---|---|---|

**Adam Kimmel**
**16255 Ventura Blvd**
**Encino, CA 91436**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,885.00** |
|---|---|---|---|

**Adam Lehman**
**1254 Pacific Avenue**
**Petaluma, CA 94954**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,029.00** |
|---|---|---|---|

**Adam Leigh**
**1615 Q ST NW**
**Washington, DC 20009**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 24 of
1401

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $15,400.00 |
|---|---|---|---|

**Adam Makowski**
**31 Warren Ave**
**Westin, MA 02493**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $176.00 |
|---|---|---|---|

**Adam Merims**
**6240 Lindenhurst Avenue**
**West Hollywood, CA 90048**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $455.00 |
|---|---|---|---|

**Adam Miller**
**6832 Auburn Dr**
**Huntington Beach, CA 92647**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,552.00 |
|---|---|---|---|

**Adam Noble**
**9704 39th Ave SW**
**Seattle, WA 98136**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 25 of
1401

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $69.00 |
|---|---|---|---|

**Adam R Conour**
**220 Dorado PL SE**
**Albuquerque, NM 87123**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $195.00 |
|---|---|---|---|

**Adam Raabe**
**2875 Glascock Street**
**Oakland, CA 94601**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $6,039.00 |
|---|---|---|---|

**Adam Reinhart**
**2129 Bancroft Place NW**
**Washington, DC 20008**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $115.00 |
|---|---|---|---|

**Adam Rosenberg**
**185 County Line Road**
**Amityville, NY 11701**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 26 of
1401

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $329.00 |

**3.51** | **Nonpriority creditor's name and mailing address**

**Adam Sackstein**
**8 Fairway Dr.**
**Voorhees, NJ 08043**

As of the petition filing date, the claim is: **$329.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.52** | **Nonpriority creditor's name and mailing address**

**Adam Segel**
**121 Beach Street, Apt 802**
**Boston, MA 02111**

As of the petition filing date, the claim is: **$85,681.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.53** | **Nonpriority creditor's name and mailing address**

**Adam Selipsky**
**5131 NE Laurelcrest Lane**
**Seattle, WA 98105**

As of the petition filing date, the claim is: **$2,671.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.54** | **Nonpriority creditor's name and mailing address**

**Adam Shukovsky**
**3 Roland Road**
**Irvington, NY 10533**

As of the petition filing date, the claim is: **$2,365.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 27 of 1401

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $757.00 |
|------|--------------------------------------------------|------------------------------------------------|---------|

**Adam Smith**
**1597 Washing St., Apt 400**
**Roxbury, MA 02118**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $16,522.00 |
|------|--------------------------------------------------|------------------------------------------------|------------|

**Adam Spector**
**920 Castlehill Lane**
**Devon, PA 19333**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $314.00 |
|------|--------------------------------------------------|------------------------------------------------|---------|

**Adam Swantz**
**616 E St NW**
**Washington, DC 20004**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,222.00 |
|------|--------------------------------------------------|------------------------------------------------|-----------|

**Adam Tolmach**
**P.O. Box 952**
**Oak View, CA 93022**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 28 of
1401

| | | |
|---|---|---|
| 3.59 | **Nonpriority creditor's name and mailing address** | **$119.00** |

**Adam Zack**
**102 South Sunrise Way**
**Palm Springs, CA 92262**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| | | |
|---|---|---|
| 3.60 | **Nonpriority creditor's name and mailing address** | **$10,697.00** |

**Adan Farinas**
**9810 SW 124th CT**
**Miami, FL 33186**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| | | |
|---|---|---|
| 3.61 | **Nonpriority creditor's name and mailing address** | **$479,250.00** |

**Adebayo Ogunlesi**
**1000 Park Avenue**
**New York, NY 10028**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| | | |
|---|---|---|
| 3.62 | **Nonpriority creditor's name and mailing address** | **$2,159.00** |

**Adithya Bathena**
**12 Perrine Road, Suite 100**
**Monmouth Junction, NJ 08852**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 29 of
1401

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,168.00 |
|---|---|---|---|

**Adrian Fretland**
**8 Pine Ridge Rd**
**Lincoln, MA 01773**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $59.00 |
|---|---|---|---|

**Adrian Marquez**
**1506 Dufferin St**
**Toronto, ON M6H3L4**
**CANADA**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,547.00 |
|---|---|---|---|

**Adrian So**
**1232 N Milwaukee Ave**
**Chicago, IL 60602**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $95.00 |
|---|---|---|---|

**Adrianna Rubino**
**1239 Camellia Drive**
**Tallahassee, FL 32301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 30 of 1401

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$126.00** |
|---|---|---|---|

**Adrienne Vanni**
**2306 S Lambert St**
**Philadelphia, PA 19145**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$135.00** |
|---|---|---|---|

**Agustin Rivas**
**1120 S.Jackson Hwy**
**Sheffield, AL 35660**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$659.00** |
|---|---|---|---|

**Ahmet Goksun**
**251 Fox Meadow Road**
**Scarsdale, NY 10583**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,169.00** |
|---|---|---|---|

**Akihiro Iijima**
**2-34-8 Minami-Ogikubo**
**Suginami-ku, Tokyo 1670052**
**JAPAN**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 31 of
1401

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,079.00** |
|---|---|---|---|

**Akio Tagawa**
**3031 Sedgwick St NW**
**Washington, DC 20008**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,746.00** |
|---|---|---|---|

**Akiva Felt**
**2155 Greenwich**
**San Francisco, CA 94123**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,899.00** |
|---|---|---|---|

**Akram Nofal**
**2116 Vista Del Mar**
**San Mateo, CA 94404**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$15,469.00** |
|---|---|---|---|

**Al Artale**
**602 Versailles Blvd., SW**
**Holden Beach, NC 28462**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 32 of 1401

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$150.00** |
|---|---|---|---|

**Al Ascota**
**215 Pine Haven St**
**Pacifica, CA 94044**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$596.00** |
|---|---|---|---|

**Al Baldini**
**20 Acorn Dr.**
**Hillborough, CA 94010**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$209.00** |
|---|---|---|---|

**Al Klein**
**624 KEHRS MILL RIDGE DRIVE**
**Ballwin, MO 63011**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | **$2,189.00** |
|---|---|---|---|

**Alain Ades**
**49 Little Harbor Road**
**New Castle, NH 03854**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 33 of
1401

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$41.00** |

**Alain Vasserot**
**6421 La Paloma**
**Carlsbad, CA 92009**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$81.00** |

**Alan Abrams**
**50 Altamont Avenue**
**Mill Valley, CA 94941**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$16,284.00** |

**Alan Alvarez**
**13 Witherspoon Way**
**Marlboro, NJ 07746**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$139.00** |

**Alan Ball**
**2806 Hackney Way**
**Jamestown, NC 27282**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 34 of
1401

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $79.00 |
|------|------|------|------|

**Alan Beck**
**4201 Westown Parkway**
**West Des Moines, IA 50266**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $149.00 |
|------|------|------|------|

**Alan Blaugrund**
**13609 Ricegrass Place NE**
**Albuquerque, NM 87111**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $71.00 |
|------|------|------|------|

**Alan Blaustein**
**8631 W 3rd St**
**Los Angeles, CA 90048**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $599.00 |
|------|------|------|------|

**Alan Blundell**
**1056 CONTINENTALS WAY**
**Belmont, CA 94002**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$105,118.00** |
|---|---|---|---|

**Alan Brazil**
**PO Box 169**
**New Vernon, NJ 07976**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,319.00** |
|---|---|---|---|

**Alan Browning**
**78 Soper Ave.**
**Northport, NY 11768**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$302.00** |
|---|---|---|---|

**Alan Chan**
**10 N. Hillside Place**
**Ridgewood, NJ 07450**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,419.00** |
|---|---|---|---|

**Alan Chu**
**6104 Purple Sage Circle**
**Amarillo, TX 79124**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 36 of 1401

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $26,058.00 |
|---|---|---|---|

**Alan Cullop**
**7731 S Pitkin Ct**
**Centennial, CO 80016**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,749.00 |
|---|---|---|---|

**Alan Dumas**
**53 Country Club Way**
**Ipswich, MA 01938**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $27,616.00 |
|---|---|---|---|

**Alan Edelman**
**1408 Locust Ave**
**Baltimore, MD 21204**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,478.00 |
|---|---|---|---|

**Alan Emdin**
**434 11th Street**
**Brooklyn, NY 11215**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$249,404.00** |
|---|---|---|---|

**Alan Factor**
**1310 West Nelson St.**
**Chicago, IL 60657**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,607.00** |
|---|---|---|---|

**Alan Forbes**
**926 Misty Canyon Ave**
**Westlake Village, CA 91362**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,039.00** |
|---|---|---|---|

**Alan Friedman**
**1651 Daybreak Dr.**
**Libertyville, IL 60048**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,679.00** |
|---|---|---|---|

**Alan Frishman**
**10 West 66th Street**
**New York, NY 10023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 38 of
1401

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $787.00 |
|---|---|---|---|

**Alan Gibson**
**3417 East Mission Lane**
**Phoenix, AZ 85028**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $192,023.00 |
|---|---|---|---|

**Alan Goldman**
**2230 Roxburg Dr.**
**Roswell, GA 30076**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,376.00 |
|---|---|---|---|

**Alan Gottlieb**
**5320 Old Hundred Lane**
**Atlanta, GA 30327**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $559.00 |
|---|---|---|---|

**Alan Gross**
**2151 E Gonzalez Rd**
**Oxnard, CA 93036**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 39 of
1401

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,014.00** |
|-------|----|----|----|

**Alan Herbert**
**25550 Tuscarora Court**
**Barrington, IL 60010**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,738.00** |
|-------|----|----|----|

**Alan Klee**
**5225 Fiore Terrace**
**San Diego, CA 92122**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$469.00** |
|-------|----|----|----|

**Alan Lacoste**
**11 River Lane**
**Lake Charles, LA 70605**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$149.00** |
|-------|----|----|----|

**Alan Linder**
**17251 Hasterian Blvd**
**San Lorenzo, CA 94580**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 40 of 1401

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,600.00 |

**Alan Lo**
**8/F Gold Peak Building, Apt. 2**
**Kwai Chung**
**HONG KONG**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No
■ Yes

Last 4 digits of account number _____

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,879.00 |

**Alan Pliska**
**1455 Crenshaw Blvd**
**Torrance, CA 90501**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $40.00 |

**Alan Plotnik**
**PO Box 1827**
**New York, NY 10150**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $15,128.00 |

**Alan Rosefielde**
**1617 Jefferson Ave**
**Miami, FL 33149**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050     Doc# 1     Filed: 01/08/16     Entered: 01/08/16 13:23:03     Page 41 of
1401

| 3.111 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$49.00** |

**Alan Rosenblum**
**228 South Washington St.**
**Alexandria, VA 22314**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.112 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$419.00** |

**Alan Rumph**
**Smith & Hawkins**
**Macon, GA 31201**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.113 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$359.00** |

**Alan Russell**
**86 Townline Rd S**
**Leamington, ON B8H4GB**
**CANADA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$5,737.00** |

**Alan Schneider**
**9816 Burgen Ave.**
**Los Angeles, CA 90034**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 42 of
1401

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$8,688.00** |
|---|---|---|---|

**Alan Snitow**
**202 E Walton Place**
**Chicago, IL 60611**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$235.00** |
|---|---|---|---|

**Alan Stein**
**969 Kains Avenue**
**Albany, CA 94706**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$4,770.00** |
|---|---|---|---|

**Alan Strauss**
**3011 Apple Brook Lane**
**Oakton, VA 22124**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,099.00** |
|---|---|---|---|

**Alan Wolf**
**2244 Chanticleer Lane**
**Santa Cruz, CA 95062**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 43 of 1401

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,399.00** |
|---|---|---|---|

**Alax Gittler**
**6101 Lagorce Dr**
**Miami, FL 33140**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,236.00** |
|---|---|---|---|

**Albert Ehrstine**
**20 Majestic Oaks**
**Springboro, OH 45066**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$242.00** |
|---|---|---|---|

**Albert Fenster**
**50 Sutton Place South**
**New York, NY 10022**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.122 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,239.00** |
|---|---|---|---|

**Albert Goetze**
**2909 Garden Lane**
**Memphis, TN 38111**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 44 of
1401

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$361,447.00** |
|---|---|---|---|

**Albert Hwang**
**50 California Street**
**San Francisco, CA 94111**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,405.00** |
|---|---|---|---|

**Albert Kalustian**
**6 Hidden Ledge Rd.**
**Manchester, MA 01944**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,028.00** |
|---|---|---|---|

**Albert Lee**
**101 Lakewood Circle**
**San Mateo, CA 94402**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,700.00** |
|---|---|---|---|

**Albert Morman**
**46312 Jacaranda Ct.**
**Indian Wells, CA 92210**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.127 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$233.00** |
|---|---|---|---|

**Albert Moss**
**8627 NE 19th Place**
**Bellevue, WA 98004**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.128 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$36,664.00** |
|---|---|---|---|

**Albert Nassi**
**340 North Westlake Blvd.**
**Thousand Oaks, CA 91362**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$479.00** |
|---|---|---|---|

**Albert Osterheld**
**264 North Murrieta**
**Livermore, CA 94551**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$16,200.00** |
|---|---|---|---|

**Albert Poon**
**Flat 7B**
**3 Chun Fai Road**
**HONG KONG**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$21,452.00** |
|---|---|---|---|

**Albert Richards**
**266 Beach Road**
**Belvedere-Tiburon, CA 94920**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$299.00** |
|---|---|---|---|

**Albert Tumpson**
**9595 Wilshire Blvd**
**Beverly Hills, CA 90212**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$219.00** |
|---|---|---|---|

**Albert Veneman**
**3634 Coastal Crab Rd**
**Mount Pleasant, SC 29466**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,035.00** |
|---|---|---|---|

**Albert Wells**
**180 State Street**
**Brooklyn, NY 11201**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 47 of 1401

Name

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,570.00 |
|---|---|---|---|

**Albert Yu**
**5415 Beach Dr SW**
**Seattle, WA 98136**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,015.00 |
|---|---|---|---|

**Alberto Llaguno**
**1211 San Dario Ave**
**Laredo, TX 78040**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $45,717.00 |
|---|---|---|---|

**Alberto Lobeira**
**Vasconcelos 1567 Local 6 PMB 92-356**
**Garza Garcia, Nuevo Leon 66240**
**MEXICO**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $199.00 |
|---|---|---|---|

**Alberto Righi**
**12428 Aster Ave**
**Bradenton, FL 34212**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 48 of 1401

| 3.139 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$149.00** |
|---|---|---|---|

**Aldo Cvintal**
**9350 Excelsior Blvd**
**Hopkins, MN 55343**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.140 | **Nonpriority creditor's name and mailing address** | | **$11,293.00** |
|---|---|---|---|

**Alejandro Dabdoub**
**P.O. Box 27350**
**Houston, TX 77227**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.141 | **Nonpriority creditor's name and mailing address** | | **$9,799.00** |
|---|---|---|---|

**Alejandro Franco**
**217 King William St**
**San Antonio, TX 78204**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.142 | **Nonpriority creditor's name and mailing address** | | **$75,596.00** |
|---|---|---|---|

**Alejandro Murillo**
**2121 NW 24TH AVE**
**Miami, FL 33142**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 49 of 1401

| 3.143 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$443.00** |
|---|---|---|---|

**Alejandro Vera**
**Edif Exa, 702 Ave Venezuela El Rosal**
**Caracas 1060**
**VENEZUELA**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$279.00** |
|---|---|---|---|

**Aleksandrs Dindzans**
**16 Sciota Ct.**
**San Ramon, CA 94583**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,139.00** |
|---|---|---|---|

**Alessandro de Tommaso**
**VIA CARLO FEA 4**
**Rome**
**ITALY**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$17,427.00** |
|---|---|---|---|

**Alessio Bax**
**301 W 115th Street**
**New York, NY 10026**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 50 of
1401

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $884.00 |

**Alex Antonienko**
**195 Edgemoor Rd**
**Rochester, NY 14618**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,697.00 |

**Alex Bachmutsky**
**1610 Honfleur Drive**
**Sunnyvale, CA 94087**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $719.00 |

**Alex Barkas**
**Prospect Ventures**
**Palo Alto, CA 94301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $59.00 |

**Alex Blanco**
**10325 Carriage Trail**
**Cincinnati, OH 45242**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 51 of 1401

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $575.00 |

**Alex Bond**
**700 NW Marlborough Ave**
**Portland, OR 97210**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,439.00 |

**Alex Bouzari**
**1602 Clear View Drive**
**Beverly Hills, CA 90210**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,221.00 |

**Alex Cocoziello**
**1500 Palisade Ave**
**Fort Lee, NJ 07024**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $100.00 |

**Alex DeAraujo**
**2140 W Cortland St**
**Chicago, IL 60647**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 52 of 1401

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $659.00 |
|---|---|---|---|

**Alex Delafuente**
**4405 NW 73rd Ave**
**Miami, FL 33166**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $345.00 |
|---|---|---|---|

**Alex Duncan**
**126 Beechwood Rd**
**Summit, NJ 07901**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.157 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,315.00 |
|---|---|---|---|

**Alex Goldstein**
**4215 N Drinkwater Blvd**
**Scottsdale, AZ 85251**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $199.00 |
|---|---|---|---|

**Alex Hoeppen**
**731 Alcatraz Ave**
**Oakland, CA 94609**

_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 53 of 1401

| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$552.00** |
|---|---|---|---|

**Alex Howard**
**1355 Campus Drive**
**Berkeley, CA 94708**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$533.00** |
|---|---|---|---|

**Alex Kania**
**192 13th St FL3**
**Brooklyn, NY 11215**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$359.00** |
|---|---|---|---|

**Alex Kazee**
**322 Karen Ave**
**Las Vegas, NV 89109**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.162 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,874.00** |
|---|---|---|---|

**Alex Kline**
**27 Old Indian Trail Ct**
**Pittsburgh, PA 15238**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 54 of
1401

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $32,739.00 |
|---|---|---|---|

**Alex Kuo**
**26109 Elena Rd**
**Los Altos, CA 94022**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $719.00 |
|---|---|---|---|

**Alex Leali**
**1020 Warburton Ave**
**Yonkers, NY 10701**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,900.00 |
|---|---|---|---|

**Alex Magaro**
**1248 Oenoke Ridge**
**New Canaan, CT 06840**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,249.00 |
|---|---|---|---|

**Alex Magro**
**2591 S. Windsor Blvd**
**Cambria, CA 93428**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 55 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $21,271.00 |
|---|---|---|---|

**Alex McRae**
**35 Mark Ave**
**Reading, MA 01867**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,573.00 |
|---|---|---|---|

**Alex Ng**
**11 Conduit Road, Apt. 16**
**HONG KONG**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $99.00 |
|---|---|---|---|

**Alex Nicholas**
**4034 Serf Ave**
**Brooklyn, NY 11224**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,420.00 |
|---|---|---|---|

**Alex Novak**
**258 Inverness Circle**
**Chalfont, PA 18914**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,087.00 |
|---|---|---|---|

**Alex Phillips**
**2140 Pacific Ave**
**San Francisco, CA 94115**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $699.00 |
|---|---|---|---|

**Alex Radzyminski**
**Four Times Square**
**New York, NY 10036**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $765.00 |
|---|---|---|---|

**Alex Raitz**
**35 Palm Ave**
**San Francisco, CA 94118**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $49.00 |
|---|---|---|---|

**Alex Seidler**
**5 Sandpiper Lane**
**Sea Bright, NJ 07760**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 57 of 1401

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $32,715.00 |
|---|---|---|---|

**Alex Slusky**
**3730 Washington**
**San Francisco, CA 94118**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

Last 4 digits of account number _____

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,844.00 |
|---|---|---|---|

**Alex Stankovic**
**175 Ridgeway Rd**
**Woodside, CA 94062**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

Last 4 digits of account number _____

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,731.00 |
|---|---|---|---|

**Alex Vazquez**
**1000 Carefree Ct.**
**Carson City, NV 89705**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

Last 4 digits of account number _____

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,648.00 |
|---|---|---|---|

**Alex Wittenberg**
**1166 Avenue of the Americas**
**New York, NY 10036**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 58 of 1401

| 3.179 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,173.00** |
|---|---|---|---|

**Alexander Banker**
**405 Three Corners Rd.**
**Guilford, CT 06437**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.180 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$899.00** |
|---|---|---|---|

**Alexander Bernstein**
**PO Box 810**
**McCall, ID 83638**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.181 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,299.00** |
|---|---|---|---|

**Alexander Chulack**
**38 Langhorne Ln**
**Greenwich, CT 06831**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.182 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,979.00** |
|---|---|---|---|

**Alexander Gillette**
**50 Murray Street**
**New York, NY 10007**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 59 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.183** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,519.00**

**Alexander Goren**
**1175 Park Ave**
**New York, NY 10128**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No

Last 4 digits of account number _____

☐ Yes

---

**3.184** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,207.00**

**Alexander Kalina**
**105 Glengarry Way**
**Hillborough, CA 94010**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No

Last 4 digits of account number _____

☐ Yes

---

**3.185** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,507.00**

**Alexander Kemper**
**14905 Little Blue Rd.**
**Kansas City, MO 64136**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No

Last 4 digits of account number _____

☐ Yes

---

**3.186** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$793.00**

**Alexander Kleinman**
**206 Hart Mews**
**Gaithersburg, MD 20878**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No

Last 4 digits of account number _____

☐ Yes

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 60 of 1401

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,435.00 |
|---|---|---|---|

**Alexander Komarovsky**
**111 Fulton Street**
**New York, NY 10038**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $129.00 |
|---|---|---|---|

**Alexander Michas**
**48 Wheeler Avenue**
**Pleasantville, NY 10570**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $158.00 |
|---|---|---|---|

**Alexander Miller**
**1350 WOODSHIRE AVE SE**
**Grand Rapids, MI 49506**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,105.00 |
|---|---|---|---|

**Alexander Rubin**
**900 Summit Road**
**Penn Valley, PA 19072**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 61 of
1401

| | | |
|---|---|---|
| 3.191 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$55.00** |

**Alexander Sol**
**753 Somerton Drive**
**Fort Mill, SC 29715**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| | | |
|---|---|---|
| 3.192 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$626.00** |

**Alexander Soren**
**1 Infinite Loop**
**Cupertino, CA 95014**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| | | |
|---|---|---|
| 3.193 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$3,201.00** |

**Alexander Stewart**
**2508 E Stratford Ct**
**Shorewood, WI 53211**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| | | |
|---|---|---|
| 3.194 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$1,034.00** |

**Alexander Turner**
**1230 Umatilla St**
**Del Mar, CA 92014**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 62 of
1401

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,471.00 |
|---|---|---|---|

**Alexander Vadas**
**1614 Crescent Place**
**Venice, CA 90291**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,256.00 |
|---|---|---|---|

**Alexandre Kornilovski**
**252 W 76th St**
**New York, NY 10023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $65.00 |
|---|---|---|---|

**Alexandria Newcomb**
**6495 Warren C Eller Dr**
**La Plata, MD 20646**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $195.00 |
|---|---|---|---|

**Alexis Davis**
**17 Palm Aveneue**
**Healdsburg, CA 95448**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 63 of 1401

| 3.199 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$4,511.00** |

**Alfons Halim**
**168 Robinson Road**
**17F Capital Tower**
**SINGAPORE**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.200 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,199.00** |

**Alfonso Martinez**
**2529 Coyote Ridge Ter**
**Chula Vista, CA 91915**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.201 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$149.00** |

**Alfonso Prieto**
**24 Eliot Drive**
**Slingerlands, NY 12159**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.202 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$457.00** |

**Alfonso Riveroll**
**11111 Biscayne Blvd., #1956**
**Miami, FL 33181**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 64 of 1401

| 3.203 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$279.00** |
|---|---|---|---|

**Alfred Lasher III**
**4295 San Felipe Drive**
**Houston, TX 77027**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.204 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$110.00** |
|---|---|---|---|

**Alfred Nielsen**
**21 SHAREN DR**
**Long Beach, NY 11561**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.205 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,146.00** |
|---|---|---|---|

**Alfred Olinde**
**400 Poydras Street**
**New Orleans, LA 70130**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.206 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$62,886.00** |
|---|---|---|---|

**Alfred Rose**
**45 Forest Ave.**
**Swampscott, MA 01907**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 65 of
1401

| 3.207 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$518.00** |
|---|---|---|---|

**Alfred Yue**
**300 Berry Street**
**San Francisco, CA 94158**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.208 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$335.00** |
|---|---|---|---|

**Alfredo Nadal**
**65 E. Mendez Vigo**
**Mayaguez, PR 00680**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number _____

---

| 3.209 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$20,298.00** |
|---|---|---|---|

**Ali Dilmaghani**
**7903 Georgetown Pike**
**McLean, VA 22102**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number _____

---

| 3.210 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,574.00** |
|---|---|---|---|

**Ali Kani**
**165 Sylvian Way**
**Los Altos, CA 94022**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 66 of
1401

| 3.211 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,474.00** |
|---|---|---|---|

**Ali Mostafavee**
**170 N 11th ST**
**Brooklyn, NY 11211**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.212 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,859.00** |
|---|---|---|---|

**Ali Reza**
**1172 Park Avenue**
**New York, NY 10128**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.213 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$300.00** |
|---|---|---|---|

**Alice Rounds**
**1425 Oak Hollow Court**
**Pinole, CA 94564**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.214 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$399.00** |
|---|---|---|---|

**Alicia Heil**
**7 Lomas Cantadas**
**Orinda, CA 94563**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $834.00 |
|---|---|---|---|

**Alison Howard**
**6517 Fremont Avenue North**
**Seattle, WA 98103**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,999.00 |
|---|---|---|---|

**Alistair Viner**
**1-3 Mount St.**
**London**
**ENGLAND**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,179.00 |
|---|---|---|---|

**Allan Bulley**
**1755 W. Armitage Ave.**
**Chicago, IL 60622**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

---

| 3.218 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,419.00 |
|---|---|---|---|

**Allan Chu**
**2037 Washington Valley Rd**
**Martinsville, NJ 08836**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☑ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 68 of
1401

| 3.219 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,598.00** |
|---|---|---|---|

**Allan Grossman**
**4605 Park Marasol**
**Calabasas, CA 91302**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.220 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,589.00** |
|---|---|---|---|

**Allan Pasternak**
**40 Lake Rd.**
**Short Hills, NJ 07078**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.221 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,359.00** |
|---|---|---|---|

**Allan Philp**
**6071 Roycroft Dr**
**Roanoke, VA 24018**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.222 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,821.00** |
|---|---|---|---|

**Allan Schoen**
**PO Box 486**
**Coldwater, MS 38618**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 69 of 1401

| 3.223 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,947.00 |
|---|---|---|---|

**Allan Shenoi**
**1234 Rosalind Road**
**San Marino, CA 91108**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.224 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $19.00 |
|---|---|---|---|

**Allen Baler**
**109 Beech Road**
**New Canaan, CT 06840**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,554.00 |
|---|---|---|---|

**Allen Bechtel**
**3611 E. Lake Sammamish**
**Sammamish, WA 98075**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $38,039.00 |
|---|---|---|---|

**Allen Cohn**
**61 South Main St, Suite 300**
**West Hartford, CT 06107**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,159.00 |
|---|---|---|---|

**Allen Grossman**
**111 30th Avenue**
**San Francisco, CA 94121**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $353.00 |
|---|---|---|---|

**Allen Hartford**
**2012 Calle Lejano**
**Santa Fe, NM 87501**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.229 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $224.00 |
|---|---|---|---|

**Allen King**
**13101 Corte de Encanto**
**Salinas, CA 93908**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.230 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $57,502.00 |
|---|---|---|---|

**Allen Miller**
**11605 19th S.W.**
**Seattle, WA 98146**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 71 of 1401

| | | |
|---|---|---|
| 3.231 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:    **$319.00** |
| | **Allen Pastron** | Check all that apply. |
| | **70 Cambrian Ave** | ☐ Contingent |
| | **Piedmont, CA 94611** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.232 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:    **$961.00** |
| | **Allen Ressler** | Check all that apply. |
| | **821 Second Ave** | ☐ Contingent |
| | **Seattle, WA 98104** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.233 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:    **$519.00** |
| | **ALLEN TONKIN** | Check all that apply. |
| | **3415 Chambers Chapel Road** | ☐ Contingent |
| | **Lakeland, TN 38002** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.234 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:    **$64.00** |
| | **Allen Towles** | Check all that apply. |
| | **4524 Felter Rd.** | ☐ Contingent |
| | **Milpitas, CA 95035** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 72 of 1401

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$61,248.00** |
|---|---|---|---|

**Allen Weinberg**
**9454 Wilshire Blvd.**
**Beverly Hills, CA 90212**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,127.00** |
|---|---|---|---|

**Allen Werner**
**3100 Southwestern Blvd.**
**Dallas, TX 75225**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$39.00** |
|---|---|---|---|

**Allison Alter**
**11666 Montana Avenue**
**Los Angeles, CA 90049**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$767.00** |
|---|---|---|---|

**Allison Bonds**
**721 Lachman Lane**
**Pacific Palisades, CA 90272**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 73 of
1401

| 3.239 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$199.00** |
|---|---|---|---|

**Allison Reams**
**242 Blackberry Drive**
**Stamford, CT 06903**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.240 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$209.00** |
|---|---|---|---|

**Ally Cox**
**87 Patricia Drive**
**Menlo Park, CA 94027**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.241 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$155.00** |
|---|---|---|---|

**Ally McClure**
**420 East 54th St.**
**New York, NY 10022**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.242 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$419.00** |
|---|---|---|---|

**Alson Chao**
**908 Oak Glen**
**Irvine, CA 92618**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.243 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,399.00 |
|---|---|---|---|

**Alvaro Carrascosa**
**1040 Mariner Dr**
**Miami, FL 33149**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.244 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,688.00 |
|---|---|---|---|

**Alvaro Montemayor**
**San Alberto 1007**
**Mayaguez, PR 00680**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.245 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $311.00 |
|---|---|---|---|

**Alvin Burack**
**P.O. 3619**
**Sarasota, FL 34230**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $112.00 |
|---|---|---|---|

**Alvin Quarles**
**12114 Baird Mount Ct**
**Humble, TX 77346**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $285.00 |
|---|---|---|---|

**Alvin Sakamoto**
**98 1827 Mikinolia Place**
**Aiea, HI 96701**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,039.00 |
|---|---|---|---|

**Alvin Seah**
**Blk 97A #21-02**
**Upper Thompson Road**
**SINGAPORE**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $645,269.00 |
|---|---|---|---|

**Alvin Smith**
**125 Stacia St.**
**Los Gatos, CA 95030**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.250 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $374.00 |
|---|---|---|---|

**Alvin Weeks**
**3350 Riverwood parkway**
**Atlanta, GA 30339**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 76 of 1401

| 3.251 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,778.00** |
|---|---|---|---|

**Alvin Wolff**
**15 Westwood CC**
**Saint Louis, MO 63131**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.252 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$202.00** |
|---|---|---|---|

**Alyssa Abbey**
**331 Bret Harte Rd**
**San Rafael, CA 94901**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.253 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$143.00** |
|---|---|---|---|

**Amanda Galton**
**3863 19th St**
**San Francisco, CA 94114**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.254 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$669,057.00** |
|---|---|---|---|

**Amanda Gong**
**58 Shangyou Street**
**Harbin, 150010**
**CHINA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 77 of 1401

| 3.255 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,993.00** |
|-------|-----|-----|-----|

**Ambrose Tim-yan Lamb**
**918 W. Garvey Ave.**
**Monterey Park, CA 91754**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.256 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$569.00** |
|-------|-----|-----|-----|

**Amir Alavi**
**1221 McKinney**
**Houston, TX 77010**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.257 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$139.00** |
|-------|-----|-----|-----|

**Amir Arbisser**
**2122 Winding Hill**
**Davenport, IA 52807**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.258 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,589.00** |
|-------|-----|-----|-----|

**Amit Shah**
**2000 University Ave.,Suite 602**
**East Palo Alto, CA 94303**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 78 of 1401

| 3.259 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$48,615.00** |
|---|---|---|---|

**Amjad Munim**
**4901 NE 18th Terrace**
**Fort Lauderdale, FL 33308**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.260 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$22,977.00** |
|---|---|---|---|

**Amnon Landan**
**22855 Aspen Dr.**
**Los Altos, CA 94024**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.261 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,198.00** |
|---|---|---|---|

**Amnon Rodan**
**6114 La Salle**
**Oakland, CA 94611**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.262 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$175.00** |
|---|---|---|---|

**Amy Flores**
**21807 Carol Ct.**
**Saugus, CA 91390**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 79 of 1401

| 3.263 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $665.00 |
|---|---|---|---|

**Amy Friedli**
**1105 Via Roble**
**Lafayette, CA 94549**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.264 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $109.00 |
|---|---|---|---|

**Amy Martinez**
**8440 Harding Ave Unit 2**
**Miami, FL 33141**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.265 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $62.00 |
|---|---|---|---|

**Amy McIntyre**
**6075 Romany Road**
**Oakland, CA 94618**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.266 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,419.00 |
|---|---|---|---|

**Amy Ray**
**1438 Harvest Crossing Drive**
**McLean, VA 22101**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 80 of 1401

| 3.267 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,907.00** |
|---|---|---|---|

**Amy Weinberg**
**4 Sotelo**
**Piedmont, CA 94611**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.268 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$8,276.00** |
|---|---|---|---|

**Amy Wong**
**228 Carlester Drive**
**Los Gatos, CA 95032**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.269 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,418.00** |
|---|---|---|---|

**Anand Rughani**
**341 Grace St**
**Toronto, ON M6G3AB**
**CANADA**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.270 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$623.00** |
|---|---|---|---|

**Anatole Alper**
**7975 Indian Hill Road**
**Cincinnati, OH 45243**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 81 of 1401

| 3.271 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $313.00 |

**Nonpriority creditor's name and mailing address**
**Anatoly Volokh**
**3402 Longview Rd.**
**Antioch, CA 94509**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.272**

**Nonpriority creditor's name and mailing address**
**Anderson Hopkins**
**2901 N. Beverly Glen Blvd.**
**Los Angeles, CA 90077**

As of the petition filing date, the claim is: **$34,168.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.273**

**Nonpriority creditor's name and mailing address**
**Andras Nemeth**
**4105 South Hulen Street  #223**
**Fort Worth, TX 76109**

As of the petition filing date, the claim is: **$71.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.274**

**Nonpriority creditor's name and mailing address**
**Andre de Baubigny**
**47 Buell Lane**
**East Hampton, NY 11937**

As of the petition filing date, the claim is: **$25.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 82 of
1401

| 3.275 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $299.00 |

**Andre Gisiger**
**141 Charles St, #4**
**Boston, MA 02114**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.276 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,820.00 |

**Andre Hubner**
**200 North End Avenue**
**New York, NY 10282**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.277 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $874.00 |

**Andre Reed**
**917 S. Josephine St**
**Denver, CO 80209**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.278 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $110.00 |

**Andre Shearer**
**276 5th Ave Suite 1102**
**New York, NY 10001**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 83 of
1401

| 3.279 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $59.00 |
|---|---|---|---|

**Andreas Sautter**
**76 Codornices Rd**
**Berkeley, CA 94708**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.280 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $26,297.00 |
|---|---|---|---|

**Andreas Sjodin**
**19 Parc Lane**
**Hicksville, NY 11801**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.281 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $39.00 |
|---|---|---|---|

**Andrei Gorine**
**11027 Thrush Ridge Rd**
**Reston, VA 20191**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.282 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $847.00 |
|---|---|---|---|

**Andrei Mesinger**
**9441 Copenhaver Drive**
**Potomac, MD 20854**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050　Doc# 1　Filed: 01/08/16　Entered: 01/08/16 13:23:03　Page 84 of 1401

| 3.283 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$7,471.00** |
|---|---|---|---|

**Andres Villarreal**
**1150 Pimbury Ct**
**Indianapolis, IN 46260**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.284 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$359.00** |
|---|---|---|---|

**Andrew Abramson**
**1155 Camino Del Mar**
**Del Mar, CA 92014**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.285 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,949.00** |
|---|---|---|---|

**Andrew Adams**
**14209 Cervantes Ave**
**Darnestown, MD 20874**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.286 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$969.00** |
|---|---|---|---|

**Andrew Alleman**
**10262 NW Engleman St.**
**Portland, OR 97229**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

| 3.287 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,234.00 |
|---|---|---|---|

**Andrew Azarmi**
**365 4th Ave.**
**San Francisco, CA 94118**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.288 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $292.00 |
|---|---|---|---|

**Andrew Bagwell**
**1548 N Columbus Ave**
**Glendale, CA 91202**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.289 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,976.00 |
|---|---|---|---|

**Andrew Barrett**
**1 Nest Court**
**Wilmington, DE 19807**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.290 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $467.00 |
|---|---|---|---|

**Andrew Bishop**
**1096 Alpine Court**
**Napa, CA 94558**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 86 of
1401

| 3.291 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,345.00** |
|---|---|---|---|

**Andrew Blanchfield**
**5423 South Pointer Court**
**Baton Rouge, LA 70808**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

☐ Yes

Last 4 digits of account number _____

---

| 3.292 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$521.00** |
|---|---|---|---|

**Andrew Bohutinsky**
**3898 Baughman Grant**
**New Albany, OH 43054**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

☐ Yes

Last 4 digits of account number _____

---

| 3.293 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$39,599.00** |
|---|---|---|---|

**Andrew Brenner**
**1930 Broadway**
**New York, NY 10023**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

☐ Yes

Last 4 digits of account number _____

---

| 3.294 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$29,155.00** |
|---|---|---|---|

**Andrew Bridge**
**530 E Ohio St**
**Indianapolis, IN 46204**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 87 of
1401

| 3.295 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$119.00** |
|---|---|---|---|

**Andrew Chabot**
**718 Hopewell Road**
**Maryville, TN 37801**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.296 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$863.00** |
|---|---|---|---|

**Andrew Chang**
**1 Plaza View LN**
**Foster City, CA 94404**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.297 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$10,713.00** |
|---|---|---|---|

**Andrew Constan**
**25 Garden Road**
**Scarsdale, NY 10583**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.298 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,419.00** |
|---|---|---|---|

**Andrew Cook**
**5900 Memorial Dr.**
**Houston, TX 77007**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 88 of
1401

| 3.299 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$27,332.00** |
|---|---|---|---|

**Andrew Creech**
**545 Burnett Ave**
**San Francisco, CA 94131**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.300 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$614.00** |
|---|---|---|---|

**Andrew Dennis**
**2905 Channing Way**
**Berkeley, CA 94704**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.301 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$544.00** |
|---|---|---|---|

**Andrew DeWitt**
**2570 Grandin Rd.**
**Cincinnati, OH 45208**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.302 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$250.00** |
|---|---|---|---|

**Andrew Earl**
**1069 Vintner Blvd**
**West Palm Beach, FL 33410**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.303 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,655.00** |
|---|---|---|---|

**Andrew Euretig**
**3008A Clay Street**
**San Francisco, CA 94115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.304 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,184.00** |
|---|---|---|---|

**Andrew Farkas**
**1514 Banks Street**
**Houston, TX 77006**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.305 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$9,242.00** |
|---|---|---|---|

**Andrew Frazer**
**825 Falls Point Circle**
**Alpharetta, GA 30022**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.306 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,285.00** |
|---|---|---|---|

**Andrew Freedman**
**20 Ironside  #18**
**Marina del Rey, CA 90292**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 90 of
1401

| 3.307 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,528.00** |
|-------|---|---|---|

**Andrew Gallan**
**830 Raleigh Rd**
**Glenview, IL 60025**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.308 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$749.00** |
|-------|---|---|---|

**Andrew Gelb**
**4131 Pleasanton Ave.**
**Pleasanton, CA 94566**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.309 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$904.00** |
|-------|---|---|---|

**Andrew Gold**
**3925 SW Humphrey**
**Portland, OR 97221**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.310 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$689.00** |
|-------|---|---|---|

**Andrew Gottlieb**
**27 1st Avenue**
**New York, NY 10003**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 91 of 1401

| | |
|---|---|
| 3.311 | **Nonpriority creditor's name and mailing address** |

**Nonpriority creditor's name and mailing address**
**Andrew Grade**
**1520 S Dobson Rd.**
**Mesa, AZ 85202**

As of the petition filing date, the claim is: **$449.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.312 | **Nonpriority creditor's name and mailing address** |

**Andrew Gray**
**160 Fremont Avenue**
**Los Altos, CA 94022**

As of the petition filing date, the claim is: **$1,664.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.313 | **Nonpriority creditor's name and mailing address** |

**Andrew Greene**
**414 Oceanfront St.**
**Long Beach, NY 11561**

As of the petition filing date, the claim is: **$441.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.314 | **Nonpriority creditor's name and mailing address** |

**Andrew Harman**
**40 Adair Ln**
**Portola Valley, CA 94028**

As of the petition filing date, the claim is: **$524.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 92 of
1401

| 3.315 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$199.00** |
|---|---|---|---|

**Andrew Harwood**
**67 East 2nd Street, Apt 23**
**New York, NY 10003**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.316 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,406.00** |
|---|---|---|---|

**Andrew Heger**
**1370 San Luis Rey Drive**
**Glendale, CA 91208**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.317 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$163.00** |
|---|---|---|---|

**Andrew Heinegg**
**18500 Skog Ct NE**
**Poulsbo, WA 98370**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.318 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$353,753.00** |
|---|---|---|---|

**Andrew Hobson**
**35 Close Rd.**
**Greenwich, CT 06831**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 93 of 1401

| 3.319 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$145.00** |
|---|---|---|---|

**Andrew Huang**
**2344 E 28th Street**
**Brooklyn, NY 11229**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.320 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,787.00** |

**Andrew Jeffrey**
**1285 Sutter St**
**San Francisco, CA 94109**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.321 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,483.00** |

**Andrew Johnstone**
**2220 W. Barry Ave.**
**Chicago, IL 60618**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.322 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$39,731.00** |

**Andrew Kaufman**
**277 Park Avenue**
**New York, NY 10172**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 94 of
1401

| 3.323 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $704.00 |
|---|---|---|---|

**Andrew Kohn**
**21 Westwood Country Club**
**Saint Louis, MO 63131**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.324 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $599.00 |
|---|---|---|---|

**Andrew Kossin**
**97 Satinwood Ln**
**Palm Beach Gardens, FL 33410**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.325 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,799.00 |
|---|---|---|---|

**Andrew Kozusko**
**40 Wilson Dr.**
**Pittsburgh, PA 15202**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.326 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $274.00 |
|---|---|---|---|

**Andrew Lazerow**
**7026 Winterberry Lane**
**Bethesda, MD 20817**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 95 of 1401

| 3.327 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $399.00 |
|---|---|---|---|

**Andrew Levi**
**620 Eleven O'clock Road**
**Farfield, CT 06824**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.328 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,519.00 |
|---|---|---|---|

**Andrew Lewis**
**221 35th Ave. East**
**Seattle, WA 98112**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.329 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $197.00 |
|---|---|---|---|

**Andrew Lewis**
**3508 36th St. NW**
**Washington, DC 20016**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.330 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,434.00 |
|---|---|---|---|

**Andrew Lowenstein**
**4 Cedar Street**
**Natick, MA 01760**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.331 | **Nonpriority creditor's name and mailing address** | **$789.00** |

**Andrew McClintock Greenberg**
**950 Harrison Street**
**San Francisco, CA 94107**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.332 | **Nonpriority creditor's name and mailing address** | **$209.00** |

**Andrew McGregor**
**344 Queensway Dr.**
**Lexington, KY 40502**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.333 | **Nonpriority creditor's name and mailing address** | **$419.00** |

**Andrew McNamara**
**1129 NE 2nd Ave**
**Fort Lauderdale, FL 33304**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.334 | **Nonpriority creditor's name and mailing address** | **$16,900.00** |

**Andrew Messenger**
**2044 Ridge Road**
**Syosset, NY 11791**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 97 of 1401

| 3.335 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $559.00 |

**Andrew Moravcsik**
**187 Prospect Avenue**
**Princeton, NJ 08540**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.336 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $119.00 |

**Andrew Murr**
**195 Marlin Avenue**
**Mill Valley, CA 94941**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.337 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $191.00 |

**Andrew Mutz**
**1617 S. Pennsylvania St.**
**Denver, CO 80210**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.338 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $839.00 |

**Andrew Naugle**
**1521 Second Avenue**
**Seattle, WA 98101**

As of the petition filing date, the claim is:
_Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| | |
|---|---|
| 3.339 | **Nonpriority creditor's name and mailing address** |

**Andrew Northrop**
**99 Jane Street # 6 C**
**New York, NY 10014**

As of the petition filing date, the claim is:                                    **$1,519.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____        **Is the claim subject to offset?**

                                                     ■ No

Last 4 digits of account number _____        ☐ Yes

---

| | |
|---|---|
| 3.340 | **Nonpriority creditor's name and mailing address** |

**Andrew Oh**
**1148 W. Monroe Street Unit 2SE**
**Chicago, IL 60607**

As of the petition filing date, the claim is:                                    **$2,276.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____        **Is the claim subject to offset?**

                                                     ■ No

Last 4 digits of account number _____        ☐ Yes

---

| | |
|---|---|
| 3.341 | **Nonpriority creditor's name and mailing address** |

**Andrew Okun**
**37 Hageman Ln**
**Princeton, NJ 08540**

As of the petition filing date, the claim is:                                    **$2,771.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____        **Is the claim subject to offset?**

                                                     ■ No

Last 4 digits of account number _____        ☐ Yes

---

| | |
|---|---|
| 3.342 | **Nonpriority creditor's name and mailing address** |

**Andrew Paine**
**2200 12th Court North**
**Arlington, VA 22201**

As of the petition filing date, the claim is:                                    **$379.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____        **Is the claim subject to offset?**

                                                     ■ No

Last 4 digits of account number _____        ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 99 of 1401

| 3.343 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $619.00 |

**Andrew Parker**
**6412 Lime Ridge Place**
**Louisville, KY 40222**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.344 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $759.00 |

**Andrew Paul**
**59 Charles Street**
**New York, NY 10014**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.345 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $847.00 |

**Andrew Presto III**
**1636 East Seldon Lane**
**Phoenix, AZ 85020**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.346 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,793.00 |

**Andrew Prevost**
**9928 Julliard Dr**
**Bethesda, MD 20817**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 100 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.347 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$362.00** |
|---|---|---|---|

**Andrew Reese**
**615 Harvard Street**
**Wilmette, IL 60091**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.348 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,239.00** |
|---|---|---|---|

**Andrew Robin**
**1544 Walnut Dr.**
**Palo Alto, CA 94303**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.349 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$915.00** |
|---|---|---|---|

**Andrew Ross**
**886 S Gilpin St**
**Denver, CO 80209**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.350 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$464.00** |
|---|---|---|---|

**Andrew Ross**
**5464 Northwest 42nd Ave**
**Boca Raton, FL 33496**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.351 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $259.00 |
|---|---|---|---|

**Andrew Salzman**
**57 Iris Ave**
**San Francisco, CA 94118**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.352 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $178.00 |
|---|---|---|---|

**Andrew Sanderbeck**
**168 Horseshoe Lane**
**Warminster, PA 18974**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.353 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $584.00 |
|---|---|---|---|

**Andrew Schreiber**
**607 Kings Road**
**Newport Beach, CA 92663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.354 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $389.00 |
|---|---|---|---|

**Andrew Shapero**
**1840 Redwood Avenue**
**Boulder, CO 80304**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 102 of
1401

| 3.355 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $975.00 |
|---|---|---|---|

Andrew Shapiro
106 Vail Lane
Watchung, NJ 07069

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

| 3.356 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $33,660.00 |
|---|---|---|---|

Andrew Skroback
1255 25th Street, NW
Washington, DC 20037

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

| 3.357 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,144.00 |
|---|---|---|---|

Andrew Smith
1400 S. Joyce Street
Arlington, VA 22202

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

| 3.358 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $49.00 |
|---|---|---|---|

Andrew Spada
25 Sanders Rd.
Rockaway, NJ 07866

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 103 of 1401

| 3.359 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,639.00** |
|---|---|---|---|

**Andrew Spiegel**
**86 Culloden Park Road**
**San Rafael, CA 94901**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.360 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$247.00** |
|---|---|---|---|

**Andrew Spiegel**
**86 Culloden Park Road**
**San Rafael, CA 94901**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.361 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$167.00** |
|---|---|---|---|

**Andrew Spingler**
**85 Thundercloud Rd.**
**Santa Fe, NM 87506**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.362 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$8.00** |
|---|---|---|---|

**Andrew Stern**
**1443 Hawthorne Terrace**
**Berkeley, CA 94708**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 104 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.363 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,231.00** |
|---|---|---|---|

**Andrew Talley**
**4012 Figaro Cr**
**Huntington Beach, CA 92649**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____
☐ Yes

---

| 3.364 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,199.00** |
|---|---|---|---|

**Andrew Tan**
**8814 12th Ave NE**
**Seattle, WA 98115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____
☐ Yes

---

| 3.365 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,189.00** |
|---|---|---|---|

**Andrew Tate**
**1227 Coddington Place**
**Charlotte, NC 28211**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____
☐ Yes

---

| 3.366 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,906.00** |
|---|---|---|---|

**Andrew Taylor**
**899 Crestview Dr**
**San Carlos, CA 94070**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____
☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.367 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$471.00** |
|---|---|---|---|

**Andrew Taylor**
**4083 17th St.**
**San Francisco, CA 94114**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.368 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$39.00** |
|---|---|---|---|

**Andrew Thompson**
**1008 Susan Way**
**Novato, CA 94947**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.369 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$230.00** |
|---|---|---|---|

**Andrew Van Court**
**6399 Christie Avenue**
**Emeryville, CA 94608**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.370 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,385.00** |
|---|---|---|---|

**Andrew Worthington**
**336 E 81st St**
**New York, NY 10028**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 106 of
1401

| 3.371 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $223.00 |

**Andrey Dolgachev**
**288 Moulton Street**
**San Francisco, CA 94123**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.372 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,006.00 |

**Andy Adelson**
**2080 NW 25th St**
**Boca Raton, FL 33431**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.373 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,628.00 |

**Andy Burns**
**3324 Peachtree Rd NE**
**Atlanta, GA 30326**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.374 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $145.00 |

**Andy Chiu**
**I-C-607 Blue Castle Apts**
**#3 West Dawang Road, Bejing**
**CHINA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.375 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** **$58,126.00** |
| | **Andy Davis** | *Check all that apply.* |
| | **241 Cougar Dr** | ☐ Contingent |
| | **Boulder, CO 80302** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number | ☐ Yes |

| | | |
|---|---|---|
| 3.376 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** **$815.00** |
| | **Andy Greenberg** | *Check all that apply.* |
| | **318 Bennington Rd** | ☐ Contingent |
| | **Charlottesville, VA 22901** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number | ☐ Yes |

| | | |
|---|---|---|
| 3.377 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** **$152.00** |
| | **Andy Hung** | *Check all that apply.* |
| | **2606 South Court** | ☐ Contingent |
| | **Palo Alto, CA 94306** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number | ☐ Yes |

| | | |
|---|---|---|
| 3.378 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** **$348.00** |
| | **Andy Keillor** | *Check all that apply.* |
| | **W58 N446 Hilbert Avenue** | ☐ Contingent |
| | **Cedarburg, WI 53012** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number | ☐ Yes |

Case: 16-40050 Doc# 1 Filed: 01/08/16 Entered: 01/08/16 13:23:03 Page 108 of 1401

| 3.379 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,924.00 |
|---|---|---|---|

**Andy Kwan**
**Flat B., 10/F., Hoover Ind. Bldg.**
**26-38 Kwai Cheon Rd., Kwai Chung**
**HONG KONG**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.380 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,007.00 |
|---|---|---|---|

**Andy Ng**
**204 Verano Drive**
**Daly City, CA 94015**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.381 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,854.00 |
|---|---|---|---|

**Andy Peykoff**
**1706 Port Ashley Place**
**Newport Beach, CA 92660**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.382 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,859.00 |
|---|---|---|---|

**Andy Pruhenski**
**241 Root Lane**
**Sheffield, MA 01257**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 109 of 1401

| 3.383 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$10,799.00** |
|---|---|---|---|

**Angel Hong**
**278 Scarsdale Road**
**Tuckahoe, NY 10707**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.384 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,738.00** |
|---|---|---|---|

**Angel Santiago Sosa**
**C. Sin Nombre M3 L23**
**San Jose del Cabo, Baja**
**MEXICO**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.385 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$788.00** |
|---|---|---|---|

**Angel Soca**
**Unit 3420**
**DPO, AA 34039**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.386 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$329.00** |
|---|---|---|---|

**Angela Lim**
**816 Contra Costa Ave**
**Berkeley, CA 94707**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 110 of
                                        1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.387 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$447.00** |
|---|---|---|---|

**Angelina Shih**
**626 16th St**
**Santa Monica, CA 90402**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.388 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$37,578.00** |
|---|---|---|---|

**Angelito Arias**
**7 Buccaneer Way**
**Coronado, CA 92118**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.389 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,169.00** |
|---|---|---|---|

**Angelo DeVita**
**5757 Cavanaugh Drive**
**Raleigh, NC 27614**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.390 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$9,280.00** |
|---|---|---|---|

**Angelo Tanna**
**306 Weatherford Ct**
**Lake Bluff, IL 60044**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 111 of
1401

| 3.391 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,104.00 |
|---|---|---|---|

**Anh Man Tran**
**13552 SW Capulet Ln**
**King City, OR 97224**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.392 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $169.00 |
|---|---|---|---|

**Anh Thu Vo**
**19500 Pruneridge Ave.**
**Cupertino, CA 95014**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.393 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,911.00 |
|---|---|---|---|

**Anil Gondi**
**16 West 21st Street**
**New York, NY 10010**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.394 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $808.00 |
|---|---|---|---|

**Anil Rao**
**11101 Chadwick Pl**
**Cupertino, CA 95014**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 112 of
1401

| 3.395 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$95.00** |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
Ann Lau
704 San Conrado Terrace
Sunnyvale, CA 94085

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**Nonpriority creditor's name and mailing address** — 3.396
Ann Stinson
200 S 31st ave
Omaha, NE 68131

As of the petition filing date, the claim is: **$250.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**Nonpriority creditor's name and mailing address** — 3.397
Anna Lewis
9045 Broadway Terrace
Piedmont, CA 94611

As of the petition filing date, the claim is: **$419.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**Nonpriority creditor's name and mailing address** — 3.398
Anna Mohrman
1508 27th Street  NW
Washington, DC 20007

As of the petition filing date, the claim is: **$75.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 113 of
1401

| | | |
|---|---|---|
| 3.399 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$59.00** |
| | **Anne Kokoskie** | Check all that apply. |
| | **586 Buck Head** | ☐ Contingent |
| | **Avon Lake, OH 44012** | ☐ Unliquidated |
| | | ☐ Disputed |

**Basis for the claim:**

Date or dates debt was incurred _____  **Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

| | | |
|---|---|---|
| 3.400 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$5,774.00** |
| | **Anne Marshall** | Check all that apply. |
| | **183 Tumbledown Dick Road** | ☐ Contingent |
| | **Addison, ME 04606** | ☐ Unliquidated |
| | | ☐ Disputed |

**Basis for the claim:**

Date or dates debt was incurred _____  **Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

| | | |
|---|---|---|
| 3.401 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$1,869.00** |
| | **Anne Pendergast** | Check all that apply. |
| | **PO Box 220** | ☐ Contingent |
| | **Big Horn, WY 82833** | ☐ Unliquidated |
| | | ☐ Disputed |

**Basis for the claim:**

Date or dates debt was incurred _____  **Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

| | | |
|---|---|---|
| 3.402 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$125.00** |
| | **Annette Niemtzow** | Check all that apply. |
| | **71 West 83 Street** | ☐ Contingent |
| | **New York, NY 10024** | ☐ Unliquidated |
| | | ☐ Disputed |

**Basis for the claim:**

Date or dates debt was incurred _____  **Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 114 of 1401

| 3.403 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,139.00** |
| --- | --- | --- | --- |

**3.403** **Nonpriority creditor's name and mailing address**

**Annette Wilson**
**28 Alden Rd**
**Greenwich, CT 06831**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$4,139.00**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.404** **Nonpriority creditor's name and mailing address**

**Annick Klatte**
**601 St James Place**
**Newport Beach, CA 92663**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$415.00**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.405** **Nonpriority creditor's name and mailing address**

**Anson Rane**
**1512 Calle Sacramento**
**San Clemente, CA 92672**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$49.00**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.406** **Nonpriority creditor's name and mailing address**

**Anthony Agrella**
**5017 Willow Vale Way**
**Elk Grove, CA 95758**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$209.00**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.407 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$174.00** |
|-------|------------------------------------------------------|-----------------------------------------------|-------------|

**Anthony Arnolie**
**9605 Timberview Court**
**Vienna, VA 22182**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| 3.408 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,179.00** |
|-------|------------------------------------------------------|-----------------------------------------------|---------------|

**Anthony Brissett**
**2143 McClendon**
**Houston, TX 77030**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| 3.409 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$969.00** |
|-------|------------------------------------------------------|-----------------------------------------------|-------------|

**Anthony Bristol**
**6316 Pickens St**
**Houston, TX 77007**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

---

| 3.410 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$338.00** |
|-------|------------------------------------------------------|-----------------------------------------------|-------------|

**Anthony Cahill**
**3416 Shire Dr**
**College Station, TX 77845**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____    ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 116 of 1401

| 3.411 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $570.00 |
|---|---|---|---|

**Anthony Cardinal**
**5 Barley Mill Drive**
**Wilmington, DE 19807**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.412 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $584.00 |
|---|---|---|---|

**Anthony Cheng**
**70 Tin Hau Temple Road**
**1307 Viking Village, North Point**
**HONG KONG**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.413 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,588.00 |
|---|---|---|---|

**Anthony Chow**
**840 Picaacho Drive**
**La Habra, CA 90631**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.414 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,356.00 |
|---|---|---|---|

**Anthony Cianci**
**128 Clamar Dr**
**Upper Darby, PA 19083**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 117 of 1401

| Debtor | Fox Ortega Enterprises, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.415 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,517.00 |
|---|---|---|---|

**3.415**

**Nonpriority creditor's name and mailing address**

Anthony Cmelak
6041 Cargile Road
Nashville, TN 37205

**As of the petition filing date, the claim is:** $7,517.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.416**

**Nonpriority creditor's name and mailing address**

Anthony Deluca
117 Ballantine Road
Bernardsville, NJ 07924

**As of the petition filing date, the claim is:** $43,241.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.417**

**Nonpriority creditor's name and mailing address**

Anthony Dietrich
114 Berry Creek Drive
Flat Rock, NC 28731

**As of the petition filing date, the claim is:** $389.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.418**

**Nonpriority creditor's name and mailing address**

Anthony DiGiorgio
305 Berkeley Road
Rock Hill, SC 29732

**As of the petition filing date, the claim is:** $509.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 118 of 1401

| 3.419 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,239.00 |
|---|---|---|---|

**Anthony Duncan**
**17 Goldlist Drive**
**Richmond Hill, ON L4E4L1**
**CANADA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.420 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $632.00 |
|---|---|---|---|

**Anthony Filiberti**
**1990 Elisabeth Way**
**Santa Rosa, CA 95404**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.421 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $6,996.00 |
|---|---|---|---|

**Anthony Greenhouse**
**788 McKinley Ave.**
**Oakland, CA 94610**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| 3.422 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $701.00 |
|---|---|---|---|

**Anthony Guarino**
**4228 Bronxwood Avenue**
**Bronx, NY 10466**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 119 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.423 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$761.00** |
|---|---|---|---|

**Anthony Guneratne**
**676 Hawks Trace Drive**
**Jacksonville, FL 32225**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.424 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$739.00** |
|---|---|---|---|

**Anthony Heading**
**101 West End Ave**
**New York, NY 10023**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.425 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,937.00** |
|---|---|---|---|

**Anthony Iezzi**
**5703 Bryant Street**
**Pittsburgh, PA 15206**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.426 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$99.00** |
|---|---|---|---|

**Anthony King**
**213 NE 6th Street**
**McMinnville, OR 97128**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.427 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,099.00** |
|-------|-----------------------------------------------------|-----------------------------------------------|---------------|

**Anthony Kwon**
**4026 St. Germaine Ln**
**Charlotte, NC 28210**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.428 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,645.00** |
|-------|-----------------------------------------------------|-----------------------------------------------|---------------|

**Anthony Marsicovetere**
**8 Molsbury Lane**
**Clarksburg, NJ 08510**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.429 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,729.00** |
|-------|-----------------------------------------------------|-----------------------------------------------|---------------|

**Anthony Meconiates**
**71 Wyndover Ln**
**Stamford, CT 06902**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.430 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$239.00** |
|-------|-----------------------------------------------------|-----------------------------------------------|-------------|

**Anthony Orso**
**2303 W Douglas Dr**
**Marion, IL 62959**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 121 of 1401

| | | |
|---|---|---|
| 3.431 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$19,101.00** |
| | **Anthony Ramdass** | Check all that apply. |
| | **4005 29th St** | ☐ Contingent |
| | **Mount Rainier, MD 20712** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.432 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$5,879.00** |
| | **Anthony Riccobono** | Check all that apply. |
| | **11 Stonewall Dr** | ☐ Contingent |
| | **Granite Springs, NY 10527** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.433 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$2,299.00** |
| | **Anthony Richardson** | Check all that apply. |
| | **5-2-9 Yakumo** | ☐ Contingent |
| | **Meguro-ku, Tokyo** | ☐ Unliquidated |
| | **JAPAN** | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

| | | |
|---|---|---|
| 3.434 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$2,389.00** |
| | **Anthony Roberts** | Check all that apply. |
| | **2401 Pennsylvania Ave** | ☐ Contingent |
| | **Philadelphia, PA 19130** | ☐ Unliquidated |
| | | ☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | | ■ No |
| | Last 4 digits of account number _____ | ☐ Yes |

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 122 of 1401

| 3.435 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $99.00 |
|---|---|---|---|

**3.435**

Nonpriority creditor's name and mailing address

**Anthony Romeo**
**1611 W. Harrison St.**
**Chicago, IL 60612**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred  _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number  _____

$99.00

---

**3.436**

Nonpriority creditor's name and mailing address

**Anthony Russell**
**1512 Old Smuggler Ct**
**Fort Washington, MD 20744**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred  _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number  _____

$99.00

---

**3.437**

Nonpriority creditor's name and mailing address

**Anthony Sanford**
**2101 North 106th street**
**Seattle, WA 98133**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred  _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number  _____

$281.00

---

**3.438**

Nonpriority creditor's name and mailing address

**Anthony Sarich**
**1711 Cudaback Ave**
**Niagara Falls, NY 14303**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred  _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number  _____

$864.00

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 123 of 1401

| 3.439 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$567.00** |
|---|---|---|---|

**Anthony Shaia**
**11413 Barrington Bridge Ct**
**Richmond, VA 23233**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.440 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$63.00** |
|---|---|---|---|

**Anthony Shapiro**
**5810 Cherry St**
**Kansas City, MO 64110**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.441 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$389.00** |
|---|---|---|---|

**Anthony Sierra**
**8950 SW 74th ct**
**Miami, FL 33156**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.442 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$564.00** |
|---|---|---|---|

**Anthony Sliwinski**
**9804 Lake Meadow Place**
**Richmond, VA 23238**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 124 of 1401

| 3.443 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,307.00** |
|---|---|---|---|

**Anthony Sueuga**
**732 coventry rd**
**Berkeley, CA 94707**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.444 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$30,046.00** |
|---|---|---|---|

**Anthony Tsia**
**783 36th Ave**
**San Francisco, CA 94121**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.445 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$203.00** |
|---|---|---|---|

**Anthony Vasquez**
**4241 Sarahs Way**
**Dayton, OH 45440**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.446 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,978.00** |
|---|---|---|---|

**Anthony Wiezorek**
**5150 East Pacific Coast Highway**
**Long Beach, CA 90804**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 125 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.447 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$370.00** |
|---|---|---|---|

**Anthony Yount**
**POB 852**
**Templeton, CA 93465**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.448 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$89.00** |
|---|---|---|---|

**Anthony Zambataro**
**2233 Laurelei Ave**
**San Jose, CA 95128**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.449 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$10,200.00** |
|---|---|---|---|

**Anthony Zepeda**
**188 Deer Creek Dr.**
**Aledo, TX 76008**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.450 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$56.00** |
|---|---|---|---|

**Anton King**
**49 Park St.**
**South Yarra, Victoria 3141**
**AUSTRALIA**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.451 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,430.00** |
| | **Antonino D'Aiuto** | Check all that apply. | |
| | **513 West 27th St** | ☐ Contingent | |
| | **New York, NY 10001** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.452 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$19,803.00** |
| | **Antonio Bianchini** | Check all that apply. | |
| | **4105 William Chapman** | ☐ Contingent | |
| | **Saint Laurent, QC H4R3GI** | ☐ Unliquidated | |
| | **CANADA** | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.453 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,110.00** |
| | **Antonio Carucci** | Check all that apply. | |
| | **1850 West 9th Street** | ☐ Contingent | |
| | **Brooklyn, NY 11223** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.454 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$41.00** |
| | **Antonio Casacuberta** | Check all that apply. | |
| | **2960 Divisadero St** | ☐ Contingent | |
| | **San Francisco, CA 94123** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.455 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,078.00** |
|---|---|---|---|
| | **Antonio Disclafani** | Check all that apply. | |
| | **1901 SE 18th Ave** | ☐ Contingent | |
| | **Ocala, FL 34471** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.456 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$325.00** |
|---|---|---|---|
| | **Antonio Dominguez** | Check all that apply. | |
| | **P O Box 527948** | ☐ Contingent | |
| | **Miami, FL 33152** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.457 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,959.00** |
|---|---|---|---|
| | **Antonio LaTona** | Check all that apply. | |
| | **6400 Christie Ave** | ☐ Contingent | |
| | **Emeryville, CA 94608** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.458 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,939.00** |
|---|---|---|---|
| | **Antonio M Galloni** | Check all that apply. | |
| | **2 Bittersweet Lane** | ☐ Contingent | |
| | **Scarsdale, NY 10583** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 128 of 1401

| 3.459 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$80,371.00** |
|---|---|---|---|

**Antony Beck**
**3750 Paris Pike**
**Lexington, KY 40511**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.460 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,611.00** |
|---|---|---|---|

**Antony Loebel**
**36 Harrison Drive**
**Larchmont, NY 10538**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.461 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$289.00** |
|---|---|---|---|

**Anush Nejad**
**14317 Goodrow Ct**
**Princeton, NJ 08540**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.462 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$12,964.00** |
|---|---|---|---|

**Anwar Atalla**
**360 W. Seminary Ave.**
**Wheaton, IL 60187**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.463 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,222.00 |
|---|---|---|---|

**Apipong Nakayuenyongsuk**
**3 Drumcliffe Dr.**
**Warren, PA 16365**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.464 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,820.00 |
|---|---|---|---|

**Ara Vartanian**
**13050 North Calusa Club Drive**
**Miami, FL 33186**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.465 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $79.00 |
|---|---|---|---|

**Arben Jakupi**
**20814 Beaconsfield**
**Saint Clair Shores, MI 48080**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.466 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $229.00 |
|---|---|---|---|

**Archie McLaren**
**PO Box 790**
**Avila Beach, CA 93424**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 130 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.467 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
|---|---|---|---|

**Ardiel Barrios**
**8935 NW 112 Terr**
**Miami, FL 33108**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.468 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,438.00** |
|---|---|---|---|

**Arek Ohanissian**
**1 Block Unit 8b**
**Stamford, CT 06901**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.469 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$135,000.00** |
|---|---|---|---|

**ARF Financial**
**3 Waters Park Drive, Ste. 321**
**San Mateo, CA 94403**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.470 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,024.00** |
|---|---|---|---|

**Ari Cedars**
**8455 Colonial Ln.**
**Saint Louis, MO 63124**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| 3.471 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$114.00** |
|---|---|---|---|

**Ari Newman**
**1585 Kalmia Ave**
**Boulder, CO 80304**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.472 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$179.00** |
|---|---|---|---|

**Arie Bolshem**
**2272 E 72nd St**
**Brooklyn, NY 11234**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.473 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$145.00** |
|---|---|---|---|

**Ariel Martinez**
**9 Nursery Lane**
**Rye, NY 10580**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.474 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$731.00** |
|---|---|---|---|

**Arif Fazal**
**25 Mara Vista Ct**
**Tiburon, CA 94920**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.475 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$499.00** |
|---|---|---|---|

**Arif Suherman c/o Karen Anderson**
**Geologistics Americas, Inc.**
**19688 Van Ness Ave.**
**Torrance, CA 90501**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.476 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$16.00** |
|---|---|---|---|

**Arjun Mendiratta**
**439 40th St**
**Oakland, CA 94609**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.477 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$16,366.00** |
|---|---|---|---|

**Arkadiusz Wolinski**
**3665 Asbury st**
**Dallas, TX 75205**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.478 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$570.00** |
|---|---|---|---|

**Arlene Maidman**
**556 Third Ave**
**New York, NY 10016**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 133 of 1401

| 3.479 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$70.00** |
|---|---|---|---|

**Armando Basarrate**
**127 17th Street**
**Atlanta, GA 30309**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.480 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,899.00** |
|---|---|---|---|

**Armando Sanchez**
**4037 NE Hassalo St**
**Portland, OR 97232**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.481 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,534.00** |
|---|---|---|---|

**Arnaud Tronche**
**20 River Terrace**
**New York, NY 10282**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.482 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,604.00** |
|---|---|---|---|

**Arnie Brokstein**
**1601 Fernwood Drive**
**Oakland, CA 94611**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 134 of 1401

| Debtor | Fox Ortega Enterprises, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.483 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,859.00 |
|---|---|---|---|
| | **Arnold Messer**<br>**1020 Cove Way**<br>**Beverly Hills, CA 90210** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.484 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,234.00 |
|---|---|---|---|
| | **Arnold Reiter**<br>**2 North Bayard Lane**<br>**Mahwah, NJ 07430** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.485 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $286.00 |
|---|---|---|---|
| | **Aron Hess**<br>**10505 NE Red Hill Rd**<br>**Dundee, OR 97115** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.486 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $155.00 |
|---|---|---|---|
| | **Art Balfe**<br>**2380 Palisades Crest Dr**<br>**Lake Oswego, OR 97034** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 135 of 1401

| 3.487 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $16,868.00 |
|---|---|---|---|

**Art Blume**
**3412 N. Pioneer Canyon Drive**
**Ridgefield, WA 98642**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.488 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $380.00 |
|---|---|---|---|

**Art Castillo**
**3090 Wolfe Court**
**Fremont, CA 94555**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.489 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $4,268.00 |
|---|---|---|---|

**Arthur Ambrose**
**1 Jennifer Lane**
**Manalapan, NJ 07726**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.490 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $19,203.00 |
|---|---|---|---|

**Arthur Bankhurst**
**Dept of Medicine Univ of NM**
**Albuquerque, NM 87131**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 136 of
1401

| 3.491 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,169.00 |
|---|---|---|---|

**3.491**    **Nonpriority creditor's name and mailing address**

**Arthur Galuppo**
**135 West Nyack Rd**
**Nanuet, NY 10954**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$1,169.00**

---

**3.492**    **Nonpriority creditor's name and mailing address**

**Arthur Kuo**
**3225 Grace St NW # 212**
**Washington, DC 20007**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$9,995.00**

---

**3.493**    **Nonpriority creditor's name and mailing address**

**Arthur Lee**
**1468 Isabella Lane**
**Santa Barbara, CA 93108**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$4,907.00**

---

**3.494**    **Nonpriority creditor's name and mailing address**

**Arthur Mayer**
**4007 Estate Beeston Hill**
**1 Bulows Minde, Christiansted**
**US VIRGIN ISLANDS**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$194.00**

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 137 of 1401

Name

| 3.495 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$18,913.00** |
|---|---|---|---|

**Arthur Muldowney**
**62 Hemlock Drive**
**Killingworth, CT 06419**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.496 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$660.00** |
|---|---|---|---|

**Arthur Paoletti**
**POB 189**
**Highlands, NC 28741**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.497 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$836,534.00** |
|---|---|---|---|

**Arthur Patterson**
**428 University Ave.**
**Palo Alto, CA 94301**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.498 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$61,787.00** |
|---|---|---|---|

**Arthur Peponis**
**655 Park Ave**
**New York, NY 10065**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 138 of 1401

| 3.499 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$359.00** |
|---|---|---|---|

**Arthur Rauch**
**115 Central Park West**
**New York, NY 10023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.500 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$959.00** |
|---|---|---|---|

**Arthur Scott**
**8791 SW Fisherman's Wharf Dr.**
**Stuart, FL 34997**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.501 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$739.00** |
|---|---|---|---|

**Arthur Slaven**
**500 West Superior St**
**Chicago, IL 60654**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.502 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$5,654.00** |
|---|---|---|---|

**Arthur Unterman**
**26 Court Street**
**Brooklyn, NY 11242**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 139 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.503 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,519.00** |
|---|---|---|---|

**Arthur Willcocks**
**20 Rostrevor Place**
**Rotura, 3015**
**NEW ZEALAND**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.504 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,329.00** |
|---|---|---|---|

**Artine Safarian**
**1951 Erin way**
**Glendale, CA 91206**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.505 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$142.00** |
|---|---|---|---|

**Arturo Delgado**
**200 Crandon Blvd**
**Key Biscayne, FL 33149**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.506 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,763.00** |
|---|---|---|---|

**Arturo Palazuelos**
**3006 Woodland Cove**
**Laredo, TX 78045**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.507 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $155.00 |
|---|---|---|---|
| | **Arturo Torres** | Check all that apply. | |
| | **1200 Hempstead Tpke** | ☐ Contingent | |
| | **Franklin Square, NY 11010** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.508 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,074.00 |
|---|---|---|---|
| | **Arvin Soh** | Check all that apply. | |
| | **250 East 73rd Street** | ☐ Contingent | |
| | **New York, NY 10021** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.509 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,037.00 |
|---|---|---|---|
| | **Aryeh Weinstein** | Check all that apply. | |
| | **1622 Beverly Place** | ☐ Contingent | |
| | **Berkeley, CA 94707** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.510 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $959.00 |
|---|---|---|---|
| | **Asa Chamberlayne** | Check all that apply. | |
| | **3031 Sedgwick St., NW** | ☐ Contingent | |
| | **Washington, DC 20008** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 141 of 1401

| 3.511 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $110.00 |
|---|---|---|---|

**Ash Anderson**
**1769 Valley Park Avenue**
**Hermosa Beach, CA 90254**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.512 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,249.00 |
|---|---|---|---|

**Ash Shah**
**631 N Larchmont Blvd**
**Los Angeles, CA 90004**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.513 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,053.00 |
|---|---|---|---|

**Asheet Mehta**
**176 East 71st Street**
**New York, NY 10021**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.514 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,855.00 |
|---|---|---|---|

**Asher Rubinstein**
**18 East 48th street**
**New York, NY 10017**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 142 of 1401

| 3.515 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,377.00 |
|---|---|---|---|

**Asher Waldfogel**
**300 Santa Rita Avenue**
**Palo Alto, CA 94301**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.516 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,242.00 |
|---|---|---|---|

**Ashish Agrawal**
**1681 Vinehill Circle**
**Fremont, CA 94539**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.517 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $215.00 |
|---|---|---|---|

**Ashley Isbel**
**19 Cardinia Close**
**Dandenong North, Victoria 3175**
**AUSTRALIA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.518 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $279.00 |
|---|---|---|---|

**Ashley Leach**
**92-1135 Panana St**
**Kapolei, HI 96707**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 143 of 1401

| 3.519 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$10,804.00** |
|---|---|---|---|

**3.519**

**Nonpriority creditor's name and mailing address**

**Ashok Lahiri**
**11842 Placer Spring Court**
**Cupertino, CA 95014**

As of the petition filing date, the claim is: **$10,804.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.520**

**Nonpriority creditor's name and mailing address**

**Ashton Hudson**
**9995 Gate Parkway**
**Jacksonville, FL 32246**

As of the petition filing date, the claim is: **$135.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.521**

**Nonpriority creditor's name and mailing address**

**Asim Qadir**
**PO Box 190451**
**San Francisco, CA 94119**

As of the petition filing date, the claim is: **$8,728.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.522**

**Nonpriority creditor's name and mailing address**

**Askold Buk**
**115 W 86th St**
**New York, NY 10024**

As of the petition filing date, the claim is: **$4,066.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 144 of 1401

| 3.523 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $74.00 |
|---|---|---|---|

**Asmut Kahns**
**503 Wyckoff Ave**
**Ramsey, NJ 07446**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.524 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $16,656.00 |
|---|---|---|---|

**Assaf Pinchas**
**3812 Chantal Lane**
**Fairfax, VA 22031**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.525 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $215.00 |
|---|---|---|---|

**Astrid Heppenstall**
**1370 San Luis Rey**
**Glendale, CA 91208**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.526 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $175,000.00 |
|---|---|---|---|

**Atherton Imports**
**P.O. Box 2305**
**Menlo Park, CA 94026**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 145 of 1401

| 3.527 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **$404.00** |

**Audrey Mills**
**3580 High Street**
**Eugene, OR 97405**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.528 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **$119.00** |

**Audric Chong**
**'326, 12th ave.'**
**San Francisco, CA 94118**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.529 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **$3,248.00** |

**Audrius Ruksenas**
**3572 Fawnrun Dr**
**Cincinnati, OH 45241**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.530 | **Nonpriority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **$4,079.00** |

**Augie Carton**
**62 Tan Vat Rd**
**Rumson, NJ 07760**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 146 of 1401

| 3.531 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,754.00** |
|---|---|---|---|

**August Muller**
**4255 Wilkinson Way**
**Mobile, AL 36608**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.532 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$944.00** |
|---|---|---|---|

**Augustine Lan**
**3545 West 54th St.**
**Cleveland, OH 44102**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.533 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,469.00** |
|---|---|---|---|

**Augusto Castrillon**
**2805 Santa Esperanza**
**Mission, TX 78572**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.534 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$26,616.00** |
|---|---|---|---|

**Austin Fulk**
**1276 N. Wayne Street**
**Arlington, VA 22201**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.535 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,039.00** |
|---|---|---|---|

**Austin Hills**
**490 Post St.**
**San Francisco, CA 94102**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.536 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,238.00** |
|---|---|---|---|

**Austin Sharp**
**1518 Martin Luther King Jr Way**
**Berkeley, CA 94709**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.537 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$49.00** |
|---|---|---|---|

**Austin Yursik**
**2596 Holkam Ln**
**Charlottesville, VA 22901**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.538 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$5,687.00** |
|---|---|---|---|

**Avram Goldberg**
**270 Beacon St., Apt. H-3**
**Boston, MA 02116**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 148 of 1401

| | | |
|---|---|---|
| 3.539 | **Nonpriority creditor's name and mailing address** | **$1,606.00** |

**Axel Berny**
**545 Valley Street**
**San Francisco, CA 94131**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.540 | **Nonpriority creditor's name and mailing address** | **$74.00** |

**Ayse Ataman**
**3360 S. Ocean Blvd**
**Palm Beach, FL 33480**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.541 | **Nonpriority creditor's name and mailing address** | **$129.00** |

**Azam Qayum**
**4380 SW Macadam Ave**
**Portland, OR 97239**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| | | |
|---|---|---|
| 3.542 | **Nonpriority creditor's name and mailing address** | **$344.00** |

**B.N. Singh**
**111 Ardsley Dr.**
**Dewitt, NY 13214**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 149 of
                                        1401

| 3.543 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $19.00 |
|---|---|---|---|

**Babur Kilic**
**1040 Woodruff Plantation Pkwy**
**Marietta, GA 30067**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.544 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,394.00 |
|---|---|---|---|

**Ban Cheung**
**3854 Shovler Lake Court**
**Fremont, CA 94555**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.545 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $639.00 |
|---|---|---|---|

**Barbara Arcuri**
**1304 W. 1st Street**
**Cedar Falls, IA 50613**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.546 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $151.00 |
|---|---|---|---|

**Barbara Fried**
**743 Cooksey Lane**
**Stanford, CA 94305**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 150 of 1401

| 3.547 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $959.00 |
|---|---|---|---|

**Barbara Hahn Thomas**
**1063 Peachtree Battle Avenue**
**Atlanta, GA 30327**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.548 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $167.00 |
|---|---|---|---|

**Barbara Henry**
**2090 West First Street, #1708**
**Fort Myers, FL 33901**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.549 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,795.00 |
|---|---|---|---|

**Barbara Hermann**
**2111 N Kenmore**
**Chicago, IL 60614**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.550 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $199.00 |
|---|---|---|---|

**Barbara Savant**
**135 Northstar Court**
**Marina Del Rey, CA 90292**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 151 of 1401

| 3.551 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $43,658.00 |
|---|---|---|---|

**Barbara Shih**
**Third Floor, South Garden Mansion**
**40A Kennedy Road, 852**
**HONG KONG**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.552 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $56.00 |
|---|---|---|---|

**Barbara Witten**
**2989 Southaven Drive**
**Annapolis, MD 21401**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.553 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,295.00 |
|---|---|---|---|

**Barbara Zeisler**
**315 Westmont Street**
**West Hartford, CT 06117**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.554 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $676.00 |
|---|---|---|---|

**Barry Boothe**
**2435 Divisadero St.**
**San Francisco, CA 94115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 152 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.555 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $3,230.00 |
|---|---|---|---|

**Barry Brown**
**3970 Old Shell Road**
**Mobile, AL 36608**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.556 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $6,181.00 |
|---|---|---|---|

**Barry Fields**
**1000 Cordova Place**
**Santa Fe, NM 87505**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.557 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,039.00 |
|---|---|---|---|

**Barry Fitzmorris**
**3417 Keha Drive**
**Kihei, HI 96753**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.558 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,979.00 |
|---|---|---|---|

**Barry Fletcher**
**9628 Ridgewood Ct**
**Bloomington, IL 61705**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.559 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $178.00 |
|---|---|---|---|

**Barry Fox**
**1519 Washington Avenue**
**New Orleans, LA 70130**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.560 | **Nonpriority creditor's name and mailing address** | | $2,451.00 |
|---|---|---|---|

**Barry Gill**
**400 East 84th St.**
**New York, NY 10028**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.561 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $10,535.00 |
|---|---|---|---|

**Barry Jennings**
**331 Sheridan Rd**
**Winnetka, IL 60093**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.562 | **Nonpriority creditor's name and mailing address** | | $29,989.00 |
|---|---|---|---|

**Barry Krug**
**2116 Tarbolton Circle**
**Folsom, CA 95630**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 154 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.563 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $779.00 |
|---|---|---|---|

**Barry Logan**
**615 Ocean Dr**
**Key Biscayne, FL 33149**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.564 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,213.00 |
|---|---|---|---|

**Barry LoSasso**
**3100 Front St**
**San Diego, CA 92103**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.565 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $959.00 |
|---|---|---|---|

**Barry R Eichen**
**6 Winding Ridge Way**
**Warren, NJ 07059**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.566 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $199.00 |
|---|---|---|---|

**Barry Russinof**
**1013 Fearrington Post**
**Pittsboro, NC 27312**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.567 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,744.00 |
|---|---|---|---|

**Barry Sexton**
**11700 Preston Road**
**Dallas, TX 75230**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.568 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $25,543.00 |
|---|---|---|---|

**Barry Torres**
**2 Coral Reef**
**Newport Coast, CA 92657**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.569 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $89.00 |
|---|---|---|---|

**Barry Weiss**
**85 Adams Street**
**Brooklyn, NY 11201**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.570 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,445.00 |
|---|---|---|---|

**Bartlet Ho**
**5471 Sierra Verde Rd.**
**Irvine, CA 92603**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 156 of 1401

| 3.571 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $135.00 |

**Bas de Blank**
**'Orrick, Herrington & Sutcliffe'**
**Menlo Park, CA 94025**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.572 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $69,538.00 |

**Basil Williams**
**400 Highview Rd**
**Englewood, NJ 07631**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.573 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,736.00 |

**Basil Yanes**
**1576 West Alex Bell Rd**
**Dayton, OH 45459**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.574 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,253.00 |

**Basil Yanes**
**1576 W. Alex Bell Rd**
**Dayton, OH 45459**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 157 of 1401

| 3.575 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,248.00 |
|---|---|---|---|

**Bassam Sauma**
**3 Aspen Court**
**Warren, NJ 07059**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No

Last 4 digits of account number

☐ Yes

---

| 3.576 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,160.00 |
|---|---|---|---|

**Beatrice Wong**
**13/f, Yue on Commercial Bldg**
**385-387 Lockhart Road, Wanchai**
**HONG KONG**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No

Last 4 digits of account number

☐ Yes

---

| 3.577 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,185.00 |
|---|---|---|---|

**Beau Volley**
**3238 Huntersworth Way**
**Glenwood, MD 21738**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No

Last 4 digits of account number

☐ Yes

---

| 3.578 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,055.00 |
|---|---|---|---|

**Beemeth Robles**
**7122 N 23rd Pl**
**Phoenix, AZ 85020**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

■ No

Last 4 digits of account number

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 158 of 1401

| 3.579 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,914.00** |
|---|---|---|---|

**Behrooz Heshmatpour**
**802 East Jefferson**
**Effingham, IL 62401**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.580 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,984.00** |
|---|---|---|---|

**Behrooz Najafi**
**41 Los Robles Ct.**
**Menlo Park, CA 94025**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.581 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$407.00** |
|---|---|---|---|

**Behrooz Vida**
**2117 Royal Dominion Court**
**Arlington, TX 76006**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.582 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,277.00** |
|---|---|---|---|

**Bela Ballo**
**7259 Eagle Rd**
**Waite Hill, OH 44094**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 159 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.583** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$3,644.00**

**Ben Borgen**
**3 Huntington Park Circle**
**Houston, TX 77024**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.584** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$5,400.00**

**Ben Cheung**
**3854 Shovlar Lake Cr**
**Freemont, CA 94055**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.585** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$269.00**

**Ben Chinn**
**6924 SW 54th Ave**
**Portland, OR 97219**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

**3.586** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$239.00**

**Ben Coughlan**
**1041 Alberta Place**
**San Diego, CA 92103**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.587 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$359.00** |
|---|---|---|---|

**Ben Davis**
**1037 Shady Brook Lane**
**Napa, CA 94558**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.588 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$59.00** |
|---|---|---|---|

**Ben Davis**
**2920 Pioneer Way**
**Jamul, CA 91935**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.589 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,617.00** |
|---|---|---|---|

**Ben Delancy**
**4120 Leland Street**
**Chevy Chase, MD 20815**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.590 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$314.00** |
|---|---|---|---|

**Ben Friedman**
**10771 Sherman Way**
**Sun Valley, CA 91352**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 161 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.591 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$99.00** |
|---|---|---|---|

**Ben Grade**
**N49 W5471 Portland Rd.**
**Cedarburg, WI 53012**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.592 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,069.00** |
|---|---|---|---|

**Ben H Liao**
**2108 Wimbeldon Drive**
**Arlington, TX 76017**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.593 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$789.00** |
|---|---|---|---|

**Ben Humphrey**
**8009 SE 58th St**
**Mercer Island, WA 98040**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.594 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$473.00** |
|---|---|---|---|

**Ben Kennedy**
**715 Salvatierra St**
**Palo Alto, CA 94305**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.595 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $25,319.00 |
|---|---|---|---|

**Ben Nickoll**
**34 Gramercy Park East**
**New York, NY 10003**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.596 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $737.00 |
|---|---|---|---|

**Bendt Petersen**
**6144 Airport Blvd**
**Mobile, AL 36608**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.597 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,324.00 |
|---|---|---|---|

**Benjamin Addoms**
**1617 Hudson Street**
**Denver, CO 80220**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.598 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $211.00 |
|---|---|---|---|

**Benjamin Daniel**
**1922 Euclid Ave**
**Dallas, TX 75206**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.599 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,179.00** |
|---|---|---|---|

**Benjamin Fackler**
**301 W 115th Street**
**New York, NY 10026**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.600 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,729.00** |
|---|---|---|---|

**Benjamin Francois**
**3 Winged foot Lane**
**Newport Beach, CA 92660**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.601 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,560.00** |
|---|---|---|---|

**Benjamin Genocchio**
**121 Mercer Street**
**New York, NY 10012**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.602 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,419.00** |
|---|---|---|---|

**Benjamin Goldberg**
**200 Mercer St.**
**New York, NY 10012**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 164 of 1401

| 3.603 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,271.00 |
|---|---|---|---|

**Benjamin Gravatt**
**1552 Bear Creek Road**
**Leicester, NC 28748**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.604 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,182.00 |
|---|---|---|---|

**Benjamin Hall**
**3408 Richmond Blvd**
**Piedmont, CA 94611**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.605 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,013.00 |
|---|---|---|---|

**Benjamin Lee**
**250 Mercer Street**
**New York, NY 10012**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.606 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,001.00 |
|---|---|---|---|

**Benjamin Lipshitz**
**314 Hazel Ave**
**San Bruno, CA 94066**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 165 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.607 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
|---|---|---|---|

**Benjamin Malay**
**14830 Cranoke St**
**Centreville, VA 20120**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.608 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$699.00** |
|---|---|---|---|

**Benjamin Myers**
**644 Parkside Drive**
**Santa Rosa, CA 95404**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.609 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$779.00** |
|---|---|---|---|

**Benjamin Orze**
**1241 5th Street**
**Santa Monica, CA 90401**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.610 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$299.00** |
|---|---|---|---|

**Benjamin Sullivan**
**43 Westpark Road**
**Fort Saskatchewan, AB T8L3X3**
**CANADA**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.611 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$540.00** |
| | **Benjamin Wash** | Check all that apply. | |
| | **50 Kiva Loop** | ☐ Contingent | |
| | **Sandia Park, NM 87047** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number _____ | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.612 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,363.00** |
| | **Benjamin Weinberg** | Check all that apply. | |
| | **6660 East Bayaud Ave** | ☐ Contingent | |
| | **Denver, CO 80224** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number _____ | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.613 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$15,180.00** |
| | **Benjamynn Gabriel** | Check all that apply. | |
| | **P.O. Box 941** | ☐ Contingent | |
| | **Occidental, CA 95465** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number _____ | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.614 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$319.00** |
| | **Bennett Freiberger** | Check all that apply. | |
| | **22 Pepper Bush Circle** | ☐ Contingent | |
| | **Savannah, GA 31411** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number _____ | ☐ Yes | |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| 3.615 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$69.00** |
|---|---|---|---|

**Bennett Traub**
**1530 Armando Drive**
**Long Beach, CA 90807**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____          ☐ Yes

---

| 3.616 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,400.00** |
|---|---|---|---|

**Benny Freeman**
**4007 Bennedict Lane**
**Austin, TX 78746**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____          ☐ Yes

---

| 3.617 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,004.00** |
|---|---|---|---|

**Benny Helgeson**
**1701 Creekside Loop**
**Yakima, WA 98902**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____          ☐ Yes

---

| 3.618 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$15,202.00** |
|---|---|---|---|

**Benny Wan**
**13662 Typee Way**
**Irvine, CA 92620**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____          ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 168 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

| 3.619 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $699.00 |
|---|---|---|---|
| | **Benoit Charette** | *Check all that apply.* | |
| | **7254 Rock Ridge Terrace** | ☐ Contingent | |
| | **Canoga Park, CA 91307** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.620 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $4,246.00 |
|---|---|---|---|
| | **Benton Wheeler** | *Check all that apply.* | |
| | **1560 Central Avenue** | ☐ Contingent | |
| | **Memphis, TN 38104** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.621 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $919.00 |
|---|---|---|---|
| | **Berg Atkinson** | *Check all that apply.* | |
| | **7511 Ashby Lane** | ☐ Contingent | |
| | **Alexandria, VA 22315** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.622 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $4,109.00 |
|---|---|---|---|
| | **Bernard Benlevi** | *Check all that apply.* | |
| | **79-20 150 St.** | ☐ Contingent | |
| | **Flushing, NY 11367** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.623 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$7,799.00** |
|---|---|---|---|

**Bernard Briskin**
**1010 Woodland Dr**
**Beverly Hills, CA 90210**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.624 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,049.00** |
|---|---|---|---|

**Bernard Gross**
**5209 Newcastle Lane**
**Calabasas, CA 91302**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.625 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$559.00** |
|---|---|---|---|

**Bernard Kloenne**
**2704 E. Larkhill Dr.**
**West Covina, CA 91791**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.626 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$349.00** |
|---|---|---|---|

**Bernard Oxman**
**3626 Bayview Road**
**Miami, FL 33133**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 170 of 1401

| 3.627 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,333.00 |
|---|---|---|---|

**Bernard Roth**
**4623 Gerona Way**
**Santa Barbara, CA 93110**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.628 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $191.00 |
|---|---|---|---|

**Bernard Schwartz**
**6157 Hillary Ct**
**Riverside, CA 92506**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.629 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $159.00 |
|---|---|---|---|

**Bernie Landes**
**8 Westwind**
**Laguna Beach, CA 92677**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.630 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $338.00 |
|---|---|---|---|

**Berry Crawford**
**11150 Trinity River Dr**
**Rancho Cordova, CA 95670**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 171 of 1401

| 3.631 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $831.00 |
|---|---|---|---|

**Berry Woodson**
**209 Crestwood Dr.**
**Ft. Worth, TX 76107**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.632 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $692.00 |
|---|---|---|---|

**Bert L. Slonim**
**One Bellefair Blvd**
**Rye Brook, NY 10573**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.633 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,829.00 |
|---|---|---|---|

**Bert Litwin**
**2667 NW 63rd Pl**
**Boca Raton, FL 33496**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.634 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $45,240.00 |
|---|---|---|---|

**Bertrand Perroud**
**807 Douglas Ave**
**Davis, CA 95616**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 172 of 1401

| Debtor | Fox Ortega Enterprises, Inc. | Case number (if known) | |
|--------|------------------------------|------------------------|--|
| | Name | | |

---

**3.635** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,089.00**

**Beth Aboulafia**
**1015 Alvarado Rd.**
**Berkeley, CA 94705**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.636** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$85.00**

**Betty Chu**
**648 9th Ave**
**San Francisco, CA 94118**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.637** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,184.00**

**Betty Thomas**
**8383 Wilshire Blvd**
**Beverly Hills, CA 90211**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.638** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$999.00**

**Beverly Platzker**
**12281 Country Squire Ln**
**Saratoga, CA 95070**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 173 of 1401

| 3.639 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $15.00 |
|---|---|---|---|

**Bevis Pardee**
**5483 S Hyde Park Blvd**
**Chicago, IL 60615**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.640 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $9,200.00 |
|---|---|---|---|

**Bhagwan Thacker**
**6 Cliff Road**
**Belvedere, CA 94920**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.641 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,691.00 |
|---|---|---|---|

**Bill Bowles**
**262 Loma Media Rd.**
**Canoga Park, CA 91303**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.642 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $558.00 |
|---|---|---|---|

**Bill Brown**
**AIA PC**
**Colorado Springs, CO 80903**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 174 of 1401

| 3.643 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$531.00** |
|-------|------------------------------------------------------|------------------------------------------------|-------------|

**Bill Cowsert**
P.O. Box 627
Athens, GA 30606

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.644 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$639.00** |
|-------|------------------------------------------------------|------------------------------------------------|-------------|

**Bill Crosthwaite**
4560 E. Talmadge Dr
San Diego, CA 92116

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.645 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$972.00** |
|-------|------------------------------------------------------|------------------------------------------------|-------------|

**Bill Futornick**
1521 Fernside St.
Redwood City, CA 94061

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.646 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$871.00** |
|-------|------------------------------------------------------|------------------------------------------------|-------------|

**Bill Gilstrap**
700 16th Street NW
Albuquerque, NM 87104

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 175 of 1401

Name

| 3.647 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$659.00** |
|---|---|---|---|

**Bill Gleason**
**104 S. Ridgewood Rd.**
**Kentfield, CA 94904**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.648 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,654.00** |
|---|---|---|---|

**Bill Heffron**
**2 Melody Lane**
**Lynnfield, MA 10940**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.649 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$12,990.00** |
|---|---|---|---|

**Bill Heil**
**14125 Via de la Vista**
**San Jose, CA 95127**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.650 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,799.00** |
|---|---|---|---|

**Bill Hobi**
**301 Mission Street**
**San Francisco, CA 94105**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 176 of
1401

| 3.651 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,069.00** |
|---|---|---|---|

**Bill Huckin**
**6012 Sherry Lane**
**Dallas, TX 75225**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.652 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$129.00** |
|---|---|---|---|

**Bill Isacoff**
**1014 Manning Ave**
**Los Angeles, CA 90024**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.653 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$439.00** |
|---|---|---|---|

**Bill Kimmer**
**13044 SW Broadmoor PL**
**Portland, OR 97223**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.654 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$28,442.00** |
|---|---|---|---|

**Bill Lang**
**5305 Cognac Ct.**
**Reno, NV 89511**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 177 of
1401

| 3.655 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,341.00** |
|---|---|---|---|

**Bill Langelier**
2045 Jackson St
San Francisco, CA 94109

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.656 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$22,235.00** |
|---|---|---|---|

**Bill Lozier**
UBS Financial Services Inc
West Des Moines, IA 50266

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.657 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,421.00** |
|---|---|---|---|

**Bill Marshall**
197 SW Pine Valley Road
Lake Oswego, OR 97034

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.658 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$299.00** |
|---|---|---|---|

**Bill McNabb**
352 Wildwood Ave
Piedmont, CA 94611

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 178 of 1401

| 3.659 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,534.00** |
|---|---|---|---|

**Bill Miller**
**POB 2977**
**Del Mar, CA 92014**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.660 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,130.00** |
|---|---|---|---|

**Bill Mulbry**
**715 Jim Isle Drive**
**Charleston, SC 29412**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.661 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
|---|---|---|---|

**Bill Phillips**
**927 Oak St.**
**Winnetka, IL 60093**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.662 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$15,602.00** |
|---|---|---|---|

**Bill Powar**
**1310 Emerson St**
**Palo Alto, CA 94301**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.663 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,333.00 |
|---|---|---|---|

**Bill Randolph**
**5645 FAIRWAY**
**Fairway, KS 66205**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.664 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $3,649.00 |
|---|---|---|---|

**Bill Segal**
**475 Hillside Drive**
**Atlanta, GA 30342**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.665 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $70,939.00 |
|---|---|---|---|

**Bill Shea**
**3020 Washington St**
**San Francisco, CA 94115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.666 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $439.00 |
|---|---|---|---|

**Bill Smith**
**1181 Las Posados Rd**
**Angwin, CA 94508**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 180 of
1401

| 3.667 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$359.00** |

**Bill Southworth**
**626 Cardinal Lane**
**Redlands, CA 92374**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

---

| 3.668 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$143.00** |

**Bill Stock**
**41 Buena Vista Ave**
**Mill Valley, CA 94941**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

---

| 3.669 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,879.00** |

**Bill Stoller**
**16160 NE McDougall Rd.**
**Dayton, OR 97114**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

---

| 3.670 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$8,551.00** |

**Bill Wilka**
**108 Woodland Road**
**Kentfield, CA 94904**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

| 3.671 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,784.00 |
|---|---|---|---|

**Billo Naravane**
**169 Chapelwood Avenue**
**Walla Walla, WA 99362**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.672 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,649.00 |
|---|---|---|---|

**Billy Barbee**
**6401 Hollytree Circle**
**Tyler, TX 75703**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.673 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,638.00 |
|---|---|---|---|

**Billy Hall Jr**
**6432 Brownlee Drive**
**Nashville, TN 37205**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.674 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $180.00 |
|---|---|---|---|

**Billy Knott**
**2317 Berwick Dr**
**Round Rock, TX 78681**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 182 of 1401

| | | |
|---|---|---|
| 3.675 | **Nonpriority creditor's name and mailing address**<br>**Bimal Patel**<br>**1755 Reliez Valley Road**<br>**Lafayette, CA 94549** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** | **$20,897.00** |

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.676 | **Nonpriority creditor's name and mailing address**<br>**Bindu Shah**<br>**1612 Prospect Street**<br>**Belmont, CA 94002** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** | **$3,255.00** |

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.677 | **Nonpriority creditor's name and mailing address**<br>**Biren Roy**<br>**2781 Bryant Street**<br>**San Francisco, CA 94110** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** | **$3,977.00** |

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.678 | **Nonpriority creditor's name and mailing address**<br>**Biren Sood**<br>**47 Ellenwood Avenue**<br>**Los Gatos, CA 95030** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** | **$359.00** |

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 183 of 1401

| 3.679 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $959.00 |
|---|---|---|---|

**Blaine Black**
**2555 E Camelback Road**
**Phoenix, AZ 85016**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.680 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,318.00 |
|---|---|---|---|

**Blaine Morris**
**350 Cascade Drive**
**Fairfax, CA 94930**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.681 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,109.00 |
|---|---|---|---|

**Blair Curtis**
**933 Seymour St, Penthouse 1**
**Vancouver, BC V6B6L6**
**CANADA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.682 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,799.00 |
|---|---|---|---|

**Blair Dodds III**
**8474 Misty Blue Ct**
**Springfield, VA 22153**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 184 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.683 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
| | **Blair Frank** | Check all that apply. | |
| | **545 Spoleto Dr.** | ☐ Contingent | |
| | **Pacific Palisades, CA 90272** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.684 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,940.00** |
| | **Blair Granger** | Check all that apply. | |
| | **4 Stoneybrook Lane** | ☐ Contingent | |
| | **Malvern, PA 19355** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.685 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$599.00** |
| | **Blake Brown** | Check all that apply. | |
| | **1532 State St.** | ☐ Contingent | |
| | **Santa Barbara, CA 93101** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.686 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$324.00** |
| | **Blake Thompson** | Check all that apply. | |
| | **13900 Conlan Circle** | ☐ Contingent | |
| | **Charlotte, NC 28277** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 185 of 1401

| 3.687 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$599.00** |
|---|---|---|---|

**Blicker Pierce Wine**
**387 La Fata Street**
**Saint Helena, CA 94574**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.688 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$487.00** |
|---|---|---|---|

**Bliss Clark**
**3063 Remington Way**
**Tracy, CA 95377**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.689 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$492,412.00** |
|---|---|---|---|

**Bo Feng**
**Room 605, Admiralty Centre**
**Tower 2, 18 Harcourt Road**
**HONG KONG**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.690 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$287.00** |
|---|---|---|---|

**Bob Berke**
**1054 West Sunshine**
**Springfield, MO 65807**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.691 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $291.00 |
|---|---|---|---|

**Bob Borns**
**75-320 Hoene St**
**Kailua Kona, HI 96740**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.692 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $239.00 |
|---|---|---|---|

**Bob Brandt**
**2104 Wedgemont Place**
**Bakersfield, CA 93311**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.693 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $474.00 |
|---|---|---|---|

**Bob Castner**
**44W056 Fox Wilds Dr**
**St Charles, IL 60175**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.694 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $779.00 |
|---|---|---|---|

**Bob Cusick**
**18 Greenlawn Road**
**Corltandt, NY 10567**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 187 of 1401

| 3.695 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $3,094.00 |
|---|---|---|---|

**Bob Debastiani**
**756 Darden Place**
**Nashville, TN 37205-2629**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.696 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $95,703.00 |
|---|---|---|---|

**Bob Dickinson**
**29 Tahiti Beach Island Rd**
**Miami, FL 33143**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.697 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,774.00 |
|---|---|---|---|

**Bob Dunlap**
**604 W Berridge Lane**
**Phoenix, AZ 85013**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.698 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $659.00 |
|---|---|---|---|

**Bob Gelfond**
**45 E. 25th St.**
**New York, NY 10010**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 188 of
1401

| Debtor | Fox Ortega Enterprises, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.699** **Nonpriority creditor's name and mailing address**

Bob Gerard
PO Box 2365
Southampton, NY 11969

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$25,636.00**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

**3.700** **Nonpriority creditor's name and mailing address**

Bob Gunderson
243 Polhemus
Atherton, CA 94027

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$116,370.00**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

**3.701** **Nonpriority creditor's name and mailing address**

BOB HATCH
6918 Forest Glen Drive
Dallas, TX 75230

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$285.00**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

**3.702** **Nonpriority creditor's name and mailing address**

Bob Jahnke
23 Lone Oak Trail
Sunset Valley, TX 78745

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**$2,765.00**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.703 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,280.00** |
|---|---|---|---|

**Bob Johnson**
**1631 Lakeshore Way**
**Houston, TX 77077**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.704 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$179.00** |
|---|---|---|---|

**Bob Kuo**
**2294 E. Tonto Place**
**Chandler, AZ 85249**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.705 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$9,019.00** |
|---|---|---|---|

**Bob Lea**
**1635 Pontius Ave**
**Los Angeles, CA 90025**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.706 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,763.00** |
|---|---|---|---|

**Bob Lechleider**
**116 North Brook Lane**
**Bethesda, MD 20814**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 190 of
1401

| 3.707 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,036.00** |
|---|---|---|---|

**Bob Lee**
**243 Mission Tierra Place**
**Fremont, CA 94539**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.708 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$969.00** |
|---|---|---|---|

**Bob Lieber**
**601 Montgomery Street**
**San Francisco, CA 94111**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.709 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,575.00** |
|---|---|---|---|

**Bob Martin**
**170 Taylor Station Rd**
**Columbus, OH 43213**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.710 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$12,620.00** |
|---|---|---|---|

**BOB MORRIS**
**600 East Hopkins Ave**
**Aspen, CO 81611**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.711 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $908.00 |
|---|---|---|---|

**Bob Mosolgo**
**1704 Owensville Road**
**Charlottesville, VA 22901**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.712 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $347.00 |
|---|---|---|---|

**Bob Naftel**
**3195 Overhill Rd.**
**BIRMINGHAM, AL 35223**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.713 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $175.00 |
|---|---|---|---|

**Bob Padway**
**147 Ricardo Ave**
**Piedmont, CA 94611**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.714 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $543.00 |
|---|---|---|---|

**Bob Schwartz**
**507 Poe Avenue**
**Worthington, OH 43085**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Name

| 3.715 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,899.00 |

**Bob Searcy**
**14510 St. Michael Drive**
**Little Rock, AR 72211**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.716 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $50.00 |

**Bob Spear**
**1130 Flora Ave**
**Coronado, CA 92118**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.717 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,039.00 |

**Bob Terrell**
**19 Red Maple Trail**
**Madison, WI 53717**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.718 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,223.00 |

**Bob Weinschenk**
**4316 Rio Robles Drive**
**Austin, TX 78746**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.719 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$8,414.00** |
|---|---|---|---|

**Bob Wilson**
**10 Ridgetop Drive**
**Saint Louis, MO 63117**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.720 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,669.00** |
|---|---|---|---|

**Bob Zimmerman**
**300 Rancho  De Maria**
**Martinez, CA 94553**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.721 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,034.00** |
|---|---|---|---|

**Bobby Chen**
**3047 Hillside Drive**
**Hillborough, CA 94010**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.722 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,967.00** |
|---|---|---|---|

**Bobby Der Ohanian**
**7 Holly Lake Lane**
**Spring, TX 77373**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 194 of
1401

| 3.723 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$395.00** |
|---|---|---|---|

**Bobby Forshey**
**3508 Ranch View Terrace**
**Fort Worth, TX 76109**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.724 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$8,017.00** |
|---|---|---|---|

**Bobby Goldstein**
**4516 Lovers Lane**
**Dallas, TX 75225**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.725 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$419.00** |
|---|---|---|---|

**Bonnie Goldsmith**
**4157 Lyman Road**
**Oakland, CA 94602**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.726 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$55,159.00** |
|---|---|---|---|

**Boon Khoo**
**9 Bukit Ayer Molek**
**589704**
**SINGAPORE**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 195 of 1401

| | | |
|---|---|---|
| 3.727 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$679.00** |

**Boris Bagdasarian**
**1984 Starvale Rd**
**Glendale, CA 91207**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.728 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$275.00** |

**Boris Stavrovski**
**171 E 84 St.**
**New York, NY 10028**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.729 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$3,924.00** |

**Boris Van**
**975 Memorial Drive, Unit 807**
**Cambridge, MA 02138**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| | | |
|---|---|---|
| 3.730 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$1,060.00** |

**Bowen Yu**
**7298 Hollyheath Ct**
**Eastvale, CA 92880**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050  Doc# 1  Filed: 01/08/16  Entered: 01/08/16 13:23:03  Page 196 of 1401

| 3.731 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,076.00** |
|---|---|---|---|

**Boyce Brannock**
**41 Fallon St**
**Staunton, VA 24401**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.732 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,106.00** |
|---|---|---|---|

**Bozena Szczotkowska**
**1529 Skylark Lane**
**West Hollywood, CA 90069**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.733 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,647.00** |
|---|---|---|---|

**Brad Aitken**
**215 Geist View Cir**
**Media, PA 19063**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.734 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
|---|---|---|---|

**Brad Armstrong**
**1307 Delong Road**
**Cornwall, VT 05753**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 197 of 1401

| 3.735 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$139.00** |

**Brad Fendler**
**10 David Ct**
**East Greenwich, RI 02818**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.736 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,059.00** |

**Brad Fold**
**6464 Sunset Blvd.**
**Los Angeles, CA 90028**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.737 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,140.00** |

**Brad Goldberg**
**2344 Shoreland Dr. South**
**Seattle, WA 98144**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.738 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$295.00** |

**Brad Harris**
**5234 Eigel St.**
**Houston, TX 77007**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 198 of 1401

| 3.739 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,606.00** |
|---|---|---|---|

**Brad Howard**
**1605 Havemeyer Lane**
**Redondo Beach, CA 90278**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.740 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$699.00** |
|---|---|---|---|

**Brad Hoyt**
**12615 SW Bowmont**
**Portland, OR 97225**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.741 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$159.00** |
|---|---|---|---|

**Brad Jansen**
**1030 N. Humphrey Avenue**
**Oak Park, IL 60302**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.742 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$15,307.00** |
|---|---|---|---|

**Brad Johnstone**
**68863 Risueno Rd**
**Cathedral City, CA 92234**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 199 of 1401

| 3.743 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $18,919.00 |

**Brad Jones**
**11150 Santa Monica Blvd.**
**Los Angeles, CA 90025**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.744 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $711,998.00 |

**Brad Karp**
**653 Paseo de la Cuma**
**Santa Fe, NM 87501**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.745 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,659.00 |

**Brad Lundy**
**1861 Veteran Ave**
**Los Angeles, CA 90025**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.746 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $172,117.00 |

**Brad Malt**
**20 W. Cedar St.**
**Boston, MA 02108**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 200 of
1401

| 3.747 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $165.00 |
|---|---|---|---|

**Brad Matthews**
**366 Glennwood Road**
**Ridgewood, NJ 07450**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.748 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $969.00 |
|---|---|---|---|

**Brad Merrill**
**8111 172nd Ave. NE**
**Redmond, WA 98052**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.749 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $679.00 |
|---|---|---|---|

**Brad Phoenix**
**28812 Hedgerow**
**Mission Viejo, CA 92692**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.750 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,231.00 |
|---|---|---|---|

**Brad Sasser**
**10 Claremont Crescent**
**Berkeley, CA 94705**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 201 of 1401

| 3.751 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $809.00 |
|---|---|---|---|

**Brad Scott**
**525 South Douglas St.**
**El Segundo, CA 90245**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.752 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,050.00 |
|---|---|---|---|

**Brad Shaffer**
**58 Shady Lane**
**Ross, CA 94957**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.753 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,551.00 |
|---|---|---|---|

**Brad Sprinkle**
**1021 Devon Dr.**
**Madison, GA 30650**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.754 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $389.00 |
|---|---|---|---|

**Brad Valenti**
**49 Marty Drive**
**Merrimack, NH 03054**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050　Doc# 1　Filed: 01/08/16　Entered: 01/08/16 13:23:03　Page 202 of 1401

| 3.755 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $77.00 |
|---|---|---|---|

**Brad Walden**
**8926 Croes Dr**
**Houston, TX 77055**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.756 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,047.00 |
|---|---|---|---|

**Bradley Ball**
**517 King St**
**Charleston, SC 29403**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.757 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $259.00 |
|---|---|---|---|

**Bradley Berkson**
**11600 Rolling Meadow Dr.**
**Great Falls, VA 22066**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.758 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,290.00 |
|---|---|---|---|

**Bradley Birnberg**
**510 Evergreen Lane North**
**Minneapolis, MN 55441**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 203 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.759 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$139.00** |
|---|---|---|---|

**Bradley Borsari**
**646 Oak Tree St**
**Fullerton, CA 92835**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.760 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$11,455.00** |
|---|---|---|---|

**Bradley Heiges**
**59 Bluff Drive**
**Savannah, GA 31406**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.761 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$149.00** |
|---|---|---|---|

**Bradley Hofman**
**606 N. Guadalupe Unit D**
**Redondo Beach, CA 90277**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

---

| 3.762 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$725.00** |
|---|---|---|---|

**Bradley Jay Wilson**
**15260 Ventura Blvd. #1800**
**Sherman Oaks, CA 91403**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____ ☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.763 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,049.00** |
|---|---|---|---|

**Bradley Kalish**
**251 W 92 #5D**
**New York, NY 10025**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

Last 4 digits of account number _____

| 3.764 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$116.00** |
|---|---|---|---|

**Bradley Lard**
**505 Hampton Drive**
**Birmingham, AL 35209**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

Last 4 digits of account number _____

| 3.765 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$77.00** |
|---|---|---|---|

**Bradley Laugtug**
**414 alameda street**
**Vallejo, CA 94590**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

Last 4 digits of account number _____

| 3.766 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,299.00** |
|---|---|---|---|

**Bradley Phillips**
**1023 Surrey Court**
**Bogart, GA 30622**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.767 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$131,191.00** |
|---|---|---|---|
| | **Bradley Radichel**<br>**P.O. Box 247**<br>**Mankato, MN 56002** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| 3.768 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$434.00** |
|---|---|---|---|
| | **Bradley Rosborough**<br>**34 Bull Run**<br>**Irvine, NU 92620** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| 3.769 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$975.00** |
|---|---|---|---|
| | **Bradley Schwartz**<br>**10 Manor House Court**<br>**Cherry Hill, NJ 08003** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| 3.770 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,425.00** |
|---|---|---|---|
| | **Bradley Wells**<br>**2611 Ocean St**<br>**Carlsbad, CA 92008** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Fox Ortega Enterprises, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.771 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $229.00 |
|---|---|---|---|

**Brady P Roman**
**1643 Parkcrest Circle**
**Reston, VA 20190**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.772 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,284.00 |
|---|---|---|---|

**Branden Lee**
**Banpodong Banpohilstate**
**Apt. 101-201, Seoul**
**SOUTH KOREA**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.773 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,019.00 |
|---|---|---|---|

**Brandon Brown**
**108 B New South Road**
**Hicksville, NY 11801**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.774 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,123.00 |
|---|---|---|---|

**Brandon Craft**
**4921 NE 26th Ave**
**Portland, OR 97211**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.775 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,569.00** |
| --- | --- | --- | --- |

3.775 **Nonpriority creditor's name and mailing address**

**Brandon Jang**
**20175 Guava Court**
**Saratoga, CA 95070**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$1,569.00**

---

3.776 **Nonpriority creditor's name and mailing address**

**Brandon Luskin**
**111 E Lee Road**
**Delray Beach, FL 33445**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$2,391.00**

---

3.777 **Nonpriority creditor's name and mailing address**

**Brandon Price**
**6858 Twisted Oak Drive**
**Castle Pines, CO 80108**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$849.00**

---

3.778 **Nonpriority creditor's name and mailing address**

**Brandon Sugimoto**
**740 N La Jolla Ave**
**Los Angeles, CA 90046**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$37,425.00**

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 208 of
1401

| | | |
|---|---|---|
| 3.779 | **Nonpriority creditor's name and mailing address** | **$719.00** |

**Brandon Valvo**
**409 Pacific Coast Highway**
**Redondo Beach, CA 90277**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | | |
|---|---|---|
| 3.780 | **Nonpriority creditor's name and mailing address** | **$119.00** |

**Brandt Joel**
**4717 Encino Avenue**
**Encino, CA 91316**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | | |
|---|---|---|
| 3.781 | **Nonpriority creditor's name and mailing address** | **$799.00** |

**Brenda Miller**
**4113 Garibaldi Place**
**Pleasanton, CA 94466**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | | |
|---|---|---|
| 3.782 | **Nonpriority creditor's name and mailing address** | **$1,547.00** |

**Brendan Hill**
**1120 W 18th**
**Houston, TX 77008**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 209 of 1401

| 3.783 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$239.00** |

**Brent Bamberger**
**4832 Winding Creek Trl**
**Kettering, OH 45429**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.784 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$347.00** |

**Brent Batis**
**1780 Harmil Way**
**San Jose, CA 95125**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.785 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,607.00** |

**Brent Bellm**
**6304 Ayres Dr**
**Austin, TX 78746**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.786 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$209.00** |

**Brent Smith**
**4930 E. Preserve Lane**
**Littleton, CO 80121**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 210 of 1401

| 3.787 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$49.00** |
|---|---|---|---|

**Brent Toepfer**
**2795 Emerson Ave.**
**Boulder, CO 80305**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.788 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$18,211.00** |
|---|---|---|---|

**Brent Young**
**110 Stuart Street, Unit 17C**
**Newton, MA 02166**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.789 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,793.00** |
|---|---|---|---|

**Brenton Saunders**
**5 Old Dutch Road**
**Warren, NJ 07059**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

---

| 3.790 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,847.00** |
|---|---|---|---|

**Bret Barger**
**11651 Antler Trail**
**Littleton, CO 80127**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____  ☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 211 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.791 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$92,621.00** |
| | **Bret Barker** | Check all that apply. | |
| | **2804 Highland Ave.** | ☐ Contingent | |
| | **Manhattan Beach, CA 90266** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.792 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,935.00** |
| | **Bret Bostock** | Check all that apply. | |
| | **1018 West State Ave** | ☐ Contingent | |
| | **Phoenix, AZ 85021** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.793 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,234.00** |
| | **Bret Budenbender** | Check all that apply. | |
| | **8 Runnymeade Rd.** | ☐ Contingent | |
| | **Chatham, NJ 07928** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.794 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$483.00** |
| | **Bret Hammett** | Check all that apply. | |
| | **12418 Overcup Dr** | ☐ Contingent | |
| | **Houston, TX 77024** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.795** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$299.00**

**Bret Hannifin**
**8601 West Knoll Drive**
**West Hollywood, CA 90069**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.796** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,099.00**

**Bret Maser**
**3525 Newport Park Way**
**Louisville, TN 37777**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.797** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$17,807.00**

**Bret Saalsaa**
**7935 Almor Drive**
**Verona, WI 53593**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

**3.798** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$359.00**

**Brett Anderson**
**907 Terrace Drive**
**Raymore, MO 64083**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.799 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,399.00 |
|---|---|---|---|

**Brett Boydstun**
**12020 Chandler Blvd ste 200**
**North Hollywood, CA 91607**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.800 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,616.00 |
|---|---|---|---|

**Brett Bryant**
**1287 Easy Putt Dr**
**Taylorsville, UT 84123**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.801 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,380.00 |
|---|---|---|---|

**Brett Coldiron**
**3024 Burnet Ave**
**Cincinnati, OH 45219**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.802 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $149.00 |
|---|---|---|---|

**Brett Francis**
**232 Jeter Street**
**Redwood City, CA 94062**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 214 of 1401

| 3.803 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$299.00** |
|---|---|---|---|

**Brett Gluck**
**2455 Old Milton Parkway**
**Alpharetta, GA 30009**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.804 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$375.00** |
|---|---|---|---|

**Brett Green**
**5871 Buena Vista Ave**
**Oakland, CA 94618**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.805 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$38.00** |
|---|---|---|---|

**Brett Grimes**
**4015 Corta Road**
**Santa Barbara, CA 93110**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.806 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$12,836.00** |
|---|---|---|---|

**Brett Livengood**
**211 Hilltop Lane**
**Sleepy Hollow, IL 60118**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 215 of 1401

| 3.807 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $63.00 |

**Brett McArthur**
**2831 Tierra Dr.**
**Lincoln, NE 68516**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.808 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $539.00 |

**Brian A Sheperd**
**7717 Red Oak Lane**
**Charlotte, NC 28226**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.809 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,601.00 |

**Brian Abrey**
**4 West Barberry Place**
**Novato, CA 94949**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.810 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $494.00 |

**Brian Bates**
**2783 East Willow Creek Drive**
**Sandy, UT 84093**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 216 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.811 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,139.00** |
|---|---|---|---|

**Brian Bedol**
**31 Eagle Rock Way**
**Montclair, NJ 07042**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.812 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,319.00** |
|---|---|---|---|

**Brian Biernat**
**1087 Lincoln Road**
**Columbus, OH 43212**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.813 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$25,188.00** |
|---|---|---|---|

**Brian Bilionis**
**412 McKinley Ave**
**Libertyville, IL 60048**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.814 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,011.00** |
|---|---|---|---|

**Brian Birk**
**1054 Encantado Drive**
**Santa Fe, NM 87501**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| 3.815 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,904.00** |
|---|---|---|---|

**Brian Bohr**
**8262 Marmont Lane**
**Los Angeles, CA 90069**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.816 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,587.00** |
|---|---|---|---|

**Brian Bonacci**
**10313 Lynnhaven Pl.**
**Oakton, VA 22124**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.817 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$791.00** |
|---|---|---|---|

**Brian Boren**
**1633 N Beverly Dr.**
**Beverly Hills, CA 90210**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.818 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$204.00** |
|---|---|---|---|

**Brian Brost**
**323 N William**
**Columbia, MO 65201**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 218 of 1401

| | | |
|---|---|---|
| 3.819 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$4,789.00** |
| | **Brian Caine**<br>**PO Box 594**<br>**Solana Beach, CA 92075** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes |
| | Last 4 digits of account number _____ | |

| | | |
|---|---|---|
| 3.820 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$4,502.00** |
| | **Brian Check**<br>**7445 Santa Barbara Drive**<br>**Rohnert Park, CA 94928** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes |
| | Last 4 digits of account number _____ | |

| | | |
|---|---|---|
| 3.821 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$2,570.00** |
| | **Brian Cherry**<br>**34 Van Ripper Lane**<br>**Orinda, CA 94563** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes |
| | Last 4 digits of account number _____ | |

| | | |
|---|---|---|
| 3.822 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: **$420.00** |
| | **Brian Coleman**<br>**114 Morningside Dr**<br>**San Antonio, TX 78209** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | | **Basis for the claim:** |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes |
| | Last 4 digits of account number _____ | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 219 of 1401

| 3.823 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,234.00** |
|---|---|---|---|

**Brian Cooper**
**1640 Willowmont Ave**
**San Jose, CA 95124**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**

■ No
☐ Yes

---

| 3.824 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,159.00** |
|---|---|---|---|

**Brian Copeland**
**1720-57A St.**
**Delta, BC V4L1X8**
**CANADA**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**

■ No
☐ Yes

---

| 3.825 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$242.00** |
|---|---|---|---|

**Brian Coyle**
**12 Mayfield Pl**
**Moraga, CA 94556**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**

■ No
☐ Yes

---

| 3.826 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,445.00** |
|---|---|---|---|

**Brian DeBrun**
**11701 Glen Abbey Way**
**Charlotte, NC 28277**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

Last 4 digits of account number _____

**Is the claim subject to offset?**

■ No
☐ Yes

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 220 of 1401

| 3.827 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,699.00** |
|---|---|---|---|

**Brian Deobald**
**5310 Elliott Rd**
**Bethesda, MD 20816**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.828 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$328,232.00** |
|---|---|---|---|

**Brian Devine**
**P.O. BOX 1305**
**Rancho Santa Fe, CA 92607**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.829 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$103.00** |
|---|---|---|---|

**Brian DeWitt**
**2120 Ranch Court**
**Napa, CA 94558**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.830 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$739.00** |
|---|---|---|---|

**Brian Donovan**
**5697 Keith Ave**
**Oakland, CA 94618**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.831 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$13,447.00** |
|---|---|---|---|

**Brian Erler**
**24 Colonial Ct.**
**Freehold, NJ 07728**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.832 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,759.00** |
|---|---|---|---|

**Brian Fenty**
**47 Sunset Lane**
**Washington Depot, CT 06794**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.833 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$65.00** |
|---|---|---|---|

**Brian Fjeld**
**6763 Holly Springs Dr**
**Gloucester, VA 23061**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.834 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$670.00** |
|---|---|---|---|

**Brian Frailey**
**4431 Saddleridge Farm Dr**
**Saint Louis, MO 63129**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 222 of
1401

| 3.835 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $90.00 |
|---|---|---|---|

**Brian Funk**
**3506 W. Santiago St**
**Tampa, FL 33629**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.836 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,497.00 |
|---|---|---|---|

**Brian Gibson**
**1539 Scotland Avenue**
**Charlotte, NC 28207**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.837 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $269.00 |
|---|---|---|---|

**Brian Hart**
**40 Alden Lane**
**Lake Forest, IL 60045**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

---

| 3.838 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,175.00 |
|---|---|---|---|

**Brian Haughey**
**3 Friars Tale Place**
**Staatsburg, NY 12580**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 223 of 1401

| 3.839 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$450.00** |
|---|---|---|---|

**Brian Hayle**
**1145 Divisadero St.**
**San Francisco, CA 94115**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.840 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$374.00** |
|---|---|---|---|

**Brian Hewitt**
**4510 Hickory Grove Blvd**
**Greenwood, IN 46143**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.841 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,399.00** |
|---|---|---|---|

**Brian Hider**
**4 West Shore Dr.**
**Bedminster, NJ 07921**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.842 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$175.00** |
|---|---|---|---|

**Brian Hirth**
**10 Timor Sea**
**Newport Coast, CA 92657**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 224 of
1401

| 3.843 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,017.00** |
| --- | --- | --- | --- |

**Brian Howard**
**10175 Manfre Rd**
**Morgan Hill, CA 95037**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.844 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,942.00** |
| --- | --- | --- | --- |

**Brian Huang**
**21690 Olive Avenue**
**Cupertino, CA 95014**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.845 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$719.00** |
| --- | --- | --- | --- |

**Brian Iriye**
**9509 Balatta Canyon Ct**
**Las Vegas, NV 89144**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.846 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$11,851.00** |
| --- | --- | --- | --- |

**Brian Jones**
**2001 Sabrina Terrace**
**Corona Del Mar, CA 92625**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.847 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $74.00 |
|---|---|---|---|

**Brian Judd**
**3943 Joanie Lane NW**
**Olympia, WA 98502**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

| 3.848 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,359.00 |
|---|---|---|---|

**Brian Kemnitzer**
**1 Oak Ave**
**Belvedere-Tiburon, CA 94920**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

| 3.849 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,600.00 |
|---|---|---|---|

**Brian Kennedy**
**4 Eastview Terrace**
**Haworth, NJ 07641**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

| 3.850 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,219.00 |
|---|---|---|---|

**Brian Kirschner**
**29280 Las Brisas Rd**
**Valencia, CA 91354**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

☐ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 226 of
1401

| | | |
|---|---|---|
| 3.851 | **Nonpriority creditor's name and mailing address** | **$2,219.00** |

**Brian Knez**
**84 Chestnut Street**
**Weston, MA 02493**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.852 | **Nonpriority creditor's name and mailing address** | **$599.00** |
|---|---|---|

**Brian Kotzian**
**2917 Bay Village Circle #2018**
**Santa Rosa, CA 95403**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.853 | **Nonpriority creditor's name and mailing address** | **$2,054.00** |
|---|---|---|

**Brian Lahti**
**2400 West El Camino Real**
**Mountain View, CA 94040**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.854 | **Nonpriority creditor's name and mailing address** | **$1,319.00** |
|---|---|---|

**Brian Laird**
**838 Woodland Ave**
**Menlo Park, CA 94025**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 227 of
1401

| 3.855 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,887.00** |
|---|---|---|---|
| | **Brian Lehnert**<br>**PO Box 212526**<br>**Royal Palm Beach, NU 33421** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes | |
| | Last 4 digits of account number _____ | | |

| 3.856 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$374.00** |
|---|---|---|---|
| | **Brian Leung**<br>**22 West 15th Street**<br>**New York, NY 10011** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes | |
| | Last 4 digits of account number _____ | | |

| 3.857 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$229.00** |
|---|---|---|---|
| | **Brian Ling**<br>**30 West Street, #17G**<br>**New York, NY 10004** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes | |
| | Last 4 digits of account number _____ | | |

| 3.858 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$35.00** |
|---|---|---|---|
| | **Brian London**<br>**13225 Corte Stellina**<br>**San Diego, CA 92129** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred _____ | **Is the claim subject to offset?**<br>■ No<br>☐ Yes | |
| | Last 4 digits of account number _____ | | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 228 of 1401

| 3.859 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$221.00** |
|---|---|---|---|

**Brian Love**
**3064 Argonne Drive**
**Atlanta, GA 30305**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.860 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$701.00** |
|---|---|---|---|

**Brian Lushing**
**2852 Colorado Ave**
**Santa Monica, CA 90404**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.861 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$712.00** |
|---|---|---|---|

**Brian Lynch**
**480 Morris Road**
**Blue Bell, PA 19422**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.862 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$154.00** |
|---|---|---|---|

**Brian Marsh**
**3924 Millbrook Drive**
**Santa Rosa, CA 95404**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 229 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.863 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$394.00** |
|---|---|---|---|

**Brian Mastalski**
**1237 E. Lexington Ave.**
**Pasadena, CA 91104**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.864 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,199.00** |
|---|---|---|---|

**Brian McCloskey**
**1168 Kettle Pond Lane**
**Great Falls, VA 22066**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.865 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$857.00** |
|---|---|---|---|

**Brian McGrath**
**10311 Bartholomew Rd**
**Chagrin Falls, OH 44023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

| 3.866 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$199.00** |
|---|---|---|---|

**Brian McNamara**
**11 Chesterfield Dr**
**Chester, NJ 07930**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.867 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$629.00** |
|---|---|---|---|

**Brian Morehouse**
**894 So. Bronson Ave**
**Los Angeles, CA 90005**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.868 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,187.00** |
|---|---|---|---|

**Brian Nishi**
**303 Centre Ct**
**Alameda, CA 94502**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.869 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$359.00** |
|---|---|---|---|

**Brian O Hora**
**2200 S St.**
**Washington, DC 20002**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.870 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,255.00** |
|---|---|---|---|

**Brian O'Malley**
**1429 Devlin Drive**
**Los Angeles, CA 90069**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.871 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $67,644.00 |
|---|---|---|---|

**Brian O'Toole**
**3419 Via Lido  #483**
**Newport Beach, CA 92663**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.872 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $175.00 |
|---|---|---|---|

**Brian Obert**
**235 Mount Curve Blvd.**
**Saint Paul, MN 55105**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.873 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,301.00 |
|---|---|---|---|

**Brian Ogden**
**23171 Rockrose**
**Mission Viejo, CA 92692**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.874 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,649.00 |
|---|---|---|---|

**Brian Orcutt**
**410 E 73rd Street**
**New York, NY 10021**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 232 of 1401

| | |
|---|---|
| 3.875 | **Nonpriority creditor's name and mailing address** |

As of the petition filing date, the claim is: **$789.00**
Check all that apply.

**Brian Pasch**
**18 Sheraton Lane**
**Rumson, NJ 07760**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | |
|---|---|
| 3.876 | **Nonpriority creditor's name and mailing address** |

As of the petition filing date, the claim is: **$4,298.00**
Check all that apply.

**Brian Pawlowski**
**1156 Hamilton Ave.**
**Palo Alto, CA 94301**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | |
|---|---|
| 3.877 | **Nonpriority creditor's name and mailing address** |

As of the petition filing date, the claim is: **$579.00**
Check all that apply.

**Brian Pitcher**
**4701 Newcomb Pl**
**Alexandria, VA 22304**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

---

| | |
|---|---|
| 3.878 | **Nonpriority creditor's name and mailing address** |

As of the petition filing date, the claim is: **$92,119.00**
Check all that apply.

**Brian Platnick**
**2243 Orrington Ave**
**Evanston, IL 60201**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No

Last 4 digits of account number

☐ Yes

Case: 16-40050 Doc# 1 Filed: 01/08/16 Entered: 01/08/16 13:23:03 Page 233 of 1401

| 3.879 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $3,409.00 |
|---|---|---|---|

**Brian Pollack**
**1 Hidden Pass**
**Newport Beach, CA 92657**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.880 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $899.00 |
|---|---|---|---|

**Brian Pope**
**5910 Silkwood Way**
**Granite Bay, CA 95746**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.881 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $959.00 |
|---|---|---|---|

**Brian Potiker**
**PO Box 55065**
**Los Angeles, CA 92619**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.882 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $269.00 |
|---|---|---|---|

**Brian Quintenz**
**2907 Q Street, NW**
**Washington, DC 20007**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 234 of
                                        1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.883 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$629.00** |
|---|---|---|---|

**Brian R. Bezark**
**1600 Market St**
**Philadelphia, PA 19103**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.884 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$299.00** |
|---|---|---|---|

**Brian Ramocinski**
**960 Gumview Rd.**
**Windsor, CA 95492**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.885 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$563.00** |
|---|---|---|---|

**Brian Rawlinson**
**1821 1/2 Eighth St**
**Berkeley, CA 94710**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

---

| 3.886 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$429.00** |
|---|---|---|---|

**Brian Reeves**
**15421 Woodside Ct.**
**Glen Ellen, CA 95442**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.887 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,536.00** |
|---|---|---|---|

**Brian Remington**
**16294 Creekwood Xing**
**Menomonee Falls, WI 53051**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.888 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$931.00** |
|---|---|---|---|

**Brian Rothbart**
**353 3rd St.**
**Jersey City, NJ 07302**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.889 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,707.00** |
|---|---|---|---|

**Brian Rottinghaus**
**8340 Hambletonian Drive**
**Cincinnati, OH 45249**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.890 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$6,839.00** |
|---|---|---|---|

**Brian Scanlon**
**8 Wahackme Lane**
**New Canaan, CT 06840**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| 3.891 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $407.00 |

**Brian Schoeffler**
**PO Box 3243**
**Carefree, AZ 85377**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.892 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $540.00 |

**Brian Schrock**
**119 Stanford Ave**
**Mill Valley, CA 94941**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.893 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,049.00 |

**Brian Scott**
**136 Lavender Hill Lane**
**Landenberg, PA 19350**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.894 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,021.00 |

**Brian Sedlak**
**Jones Day**
**Chicago, IL 60601**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 237 of 1401

| 3.895 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$419.00** |
|---|---|---|---|

**Brian Shaffer**
**11353 S.W. Military Rd**
**Portland, OR 97219**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.896 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$16,385.00** |
|---|---|---|---|

**Brian Shapiro**
**13045 Pacific Promenade**
**Playa Vista, CA 90094**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.897 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,799.00** |
|---|---|---|---|

**Brian Sichter**
**PO Box 503**
**Daniel, WY 83115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.898 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,658.00** |
|---|---|---|---|

**Brian Somes**
**5014 Royalshire Ln.**
**Garland, TX 75044**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 238 of 1401

| 3.899 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,502.00** |
|---|---|---|---|

**Brian Spindler**
**7680 Dryer Road**
**Victor, NY 14564**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.900 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$479.00** |
|---|---|---|---|

**Brian Steixner**
**101 Wesley Road**
**Ocean City, NJ 08226**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.901 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$574.00** |
|---|---|---|---|

**Brian Su**
**640 Goodhill Rd**
**Kentfield, CA 94904**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.902 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$12,698.00** |
|---|---|---|---|

**Brian Sullivan**
**3201 West 84th Place**
**Leawood, KS 66206**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 239 of
1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.903 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$2,959.00** |
|---|---|---|---|

**Brian Thorne**
**1052 Balmoral Way**
**Ambler, PA 19002**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.904 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,589.00** |
|---|---|---|---|

**Brian Tockman**
**3715 Harriet Ave S**
**Minneapolis, MN 55409**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.905 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$443.00** |
|---|---|---|---|

**Brian Tolland**
**1900 Little Raven Street**
**Denver, CO 80202**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

| 3.906 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$194.00** |
|---|---|---|---|

**Brian Tudda**
**10 Clinton Ave**
**Ridgewood, NJ 07450**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 240 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.907 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$39.00** |
|---|---|---|---|

3.907 **Nonpriority creditor's name and mailing address**

**Brian Turner**
**25 Chadbourne Way**
**Oakland, CA 94619**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number _____

**$39.00**

---

3.908 **Nonpriority creditor's name and mailing address**

**Brian Ueno**
**PO Box 608**
**Waimea, HI 96796**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number _____

**$190.00**

---

3.909 **Nonpriority creditor's name and mailing address**

**Brian Vaught**
**635 West 58th Terrace**
**Kansas City, MO 64113**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number _____

**$239.00**

---

3.910 **Nonpriority creditor's name and mailing address**

**Brian Victor**
**307 Locksley Ct.**
**Wilmington, NC 28405**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number _____

**$785.00**

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 241 of 1401

| 3.911 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $978.00 |
|---|---|---|---|

**Brian Vogt**
**6 Tunbridge Circle**
**Haverford, PA 19041**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.912 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,428.00 |
|---|---|---|---|

**Brian Weller**
**6048 St. Therese Way**
**San Diego, CA 92120**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.913 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $859.00 |
|---|---|---|---|

**Brian Wise**
**2245 S Emerson St**
**Denver, CO 80210**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.914 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,007.00 |
|---|---|---|---|

**Brian Wohl**
**1187 Alexandria Court**
**Atlanta, GA 30319**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 242 of 1401

| | | |
|---|---|---|
| 3.915 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:   **$884.00** |

**Brian Wood**
**34 Friel Farm Way**
**Hope Valley, RI 02832**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| | | |
|---|---|---|
| 3.916 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:   **$1,217.00** |

**Brian York**
**145 Autry Mill Road**
**Alpharetta, GA 30022**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| | | |
|---|---|---|
| 3.917 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:   **$5,920.00** |

**Brian Yuen**
**20 Wyngaard Ave**
**Piedmont, CA 94611**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| | | |
|---|---|---|
| 3.918 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:   **$499.00** |

**Brian Zalaznick**
**509 Pixie Trail**
**Mill Valley, CA 94941**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 243 of 1401

| 3.919 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$306.00** |
|---|---|---|---|

**Brian Zamkotowicz**
**78 South Ave**
**Atlantic Highlands, NJ 07716**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.920 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,269.00** |
|---|---|---|---|

**Brian Ziegler**
**215 N Spring Street**
**Elgin, IL 60120**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.921 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,194.00** |
|---|---|---|---|

**Bridger Cox**
**427 NW 14th St**
**Oklahoma City, OK 73103**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.922 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$199.00** |
|---|---|---|---|

**Brien Givens**
**98 Berkshire Ave.**
**Redwood City, CA 94063**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 244 of 1401

| 3.923 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $284.00 |
|---|---|---|---|

**Brinton Resto**
**608 E. Meinecke Ave.**
**Milwaukee, WI 53212**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.924 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $339.00 |
|---|---|---|---|

**Brittany Mantell**
**790 Bolyston Street**
**Boston, MA 02199**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.925 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $179.00 |
|---|---|---|---|

**Brodie Thomson**
**7923 N Wellington Court**
**Houston, TX 77055**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

| 3.926 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $62,897.00 |
|---|---|---|---|

**Bron Ward**
**9800 Centre Parkway**
**Houston, TX 77036**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 245 of 1401

| 3.927 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $90.00 |
|---|---|---|---|

**Brooke Clyde**
**1537 Kjell Ct.**
**Santa Rosa, CA 95405**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.928 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,339.00 |
|---|---|---|---|

**Brooke Novey**
**420 Nichols Road**
**Kansas City, MO 64112**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.929 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $299.00 |
|---|---|---|---|

**Brooke Winter**
**8928 La Manga Ave**
**Las Vegas, NV 89147**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.930 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,553.00 |
|---|---|---|---|

**Brooks Kitchel**
**7805 Ellenham Ave**
**Baltimore, MD 21204**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 246 of 1401

| 3.931 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,897.00** |
|---|---|---|---|

**Bruce Allen**
**370 17st ste 3580**
**Denver, CO 80202**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.932 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,908.00** |
|---|---|---|---|

**Bruce Allen**
**2075 27th Ave**
**Vero Beach, FL 32960**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.933 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$119.00** |
|---|---|---|---|

**Bruce Andrew Power**
**1055 Merced St.**
**Berkeley, CA 94707**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.934 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$5,572.00** |
|---|---|---|---|

**Bruce Barker**
**P.O. Box 130**
**Toronto, ON M5X1A4**
**CANADA**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 247 of 1401

| 3.935 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,139.00 |
|---|---|---|---|

**Bruce Barker**
**7610 Falls of Neuse Road**
**Raleigh, NC 27615**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.936 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $3,843.00 |
|---|---|---|---|

**Bruce Brent**
**93 Via Los Altos**
**Tiburon, CA 94920**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.937 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,821.00 |
|---|---|---|---|

**Bruce Brown**
**3930 Huntington Street NW**
**Washington, DC 20015**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.938 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $36,510.00 |
|---|---|---|---|

**Bruce Coleman**
**P.O. Box 10608**
**Rochester, NY 14610**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 248 of 1401

| 3.939 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $613.00 |
|---|---|---|---|
| | **Bruce Conner** | Check all that apply. | |
| | **61 Abbotsford Rd** | ☐ Contingent | |
| | **Plainfield, NJ 07062** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.940 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $719.00 |
|---|---|---|---|
| | **Bruce Denson** | Check all that apply. | |
| | **402 Poinciana Drive** | ☐ Contingent | |
| | **Birmingham, AL 35209** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.941 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $4,439.00 |
|---|---|---|---|
| | **Bruce Denuyl** | Check all that apply. | |
| | **36 Linden Ave.** | ☐ Contingent | |
| | **Wilmette, IL 60091** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

| 3.942 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $503.00 |
|---|---|---|---|
| | **Bruce Dole** | Check all that apply. | |
| | **10900 Midwest Industrial Blvd** | ☐ Contingent | |
| | **Saint Louis, MO 63132** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 249 of 1401

| 3.943 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $429.00 |
|---|---|---|---|

**Bruce Eatroff**
**35 Tall Pine Lane**
**Short Hills, NJ 07078**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.944 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $359.00 |
|---|---|---|---|

**Bruce Edwards**
**3240A Sacramento Street**
**San Francisco, CA 94115**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.945 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $559.00 |
|---|---|---|---|

**Bruce Ferry**
**324 San Pedro ave**
**Pacifica, CA 94044**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.946 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $874.00 |
|---|---|---|---|

**Bruce Frank**
**238 Christopher St.**
**Montclair, NJ 07043**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 250 of 1401

| 3.947 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $474.00 |
|---|---|---|---|

**Bruce Gillmore**
**5499 County Rd. 34**
**Platteville, CO 80651**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.948 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $815.00 |
|---|---|---|---|

**Bruce Graham**
**220 Riverside Blvd**
**New York, NY 10069**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.949 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,444.00 |
|---|---|---|---|

**Bruce Grosse**
**220 Spindle Court**
**San Rafael, CA 94903**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

| 3.950 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,021.00 |
|---|---|---|---|

**Bruce Gutlove**
**611 Tajima-cho**
**Ashikaga 3260061**
**JAPAN**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

Case: 16-40050   Doc# 1   Filed: 01/08/16   Entered: 01/08/16 13:23:03   Page 251 of 1401

| 3.951 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $869.00 |
|---|---|---|---|

**Bruce Hague**
**54 Coventry Rd**
**Northfield, IL 60093**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.952 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,459.00 |
|---|---|---|---|

**Bruce Iteld**
**P.O.Box 1700**
**Chalmette, LA 70044**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.953 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $115.00 |
|---|---|---|---|

**Bruce Jaqua**
**788 Widgeon Rd**
**Redmond, OR 97756**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.954 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $1,045.00 |
|---|---|---|---|

**Bruce Katz**
**350 East 79th St.**
**New York, NY 10075**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

Case: 16-40050    Doc# 1    Filed: 01/08/16    Entered: 01/08/16 13:23:03    Page 252 of 1401

| Debtor | **Fox Ortega Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.955 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,939.00** |
|---|---|---|---|

**Bruce Lancia**
**5773 Clearfield Lane**
**Dublin, OH 43016**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.956 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$22,362.00** |
|---|---|---|---|

**Bruce Lehnert**
**1874 Great Highway**
**San Francisco, CA 94122**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.957 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$179.00** |
|---|---|---|---|

**Bruce Lessey**
**10050 Old White Horse Rd**
**Greenville, SC 29617**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.958 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$4,411.00** |
|---|---|---|---|

**Bruce Lewis**
**4300 Cottage Park Road**
**White Bear Lake, MN 55110**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

# United States Bankruptcy Court
## Northern District of California

In re    **Fox Ortega Enterprises, Inc.**          Case No.

                                         Debtor(s)          Chapter     **7**

## CREDITOR MATRIX COVER SHEET

       I declare that the attached Creditor Mailing Matrix, consisting of   **1147**   sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:    **January 8, 2016**                      **/s/ Stephen D. Finestone**

                                                  Signature of Attorney
                                                  **Stephen D. Finestone 125675**
                                                  **Law Offices of Stephen D. Finestone**
                                                  **456 Montgomery St., 20th Floor**
                                                  **San Francisco, CA 94104**
                                                  **415 421-2624   Fax: 415 398-2820**

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

A James Foxworthy
328 2nd ave #3
San Francisco, CA 94118


A Woodson Hagge
2607 Middleton Beach Road
Middleton, WI 53562


A&J Vineyards
c/o James Paras
San Francisco, CA 94101


A. L. Ballard
1021 Main St
Houston, TX 77002


A.J. Bocchino
354 Broome Street
New York, NY 10013


A.K. Dunlop
1725 Grand View Dr
Berkeley, CA 94705


Aakash Bhasin
810 Sleepy Hollow Road
Briarcliff Manor, NY 10510


Aaron Bitterman
6422 Willougby Ave.
Los Angeles, CA 90038

Aaron Chan
111 Promintory Lane
Lafayette, CA 94549


Aaron Ehrlich
17 Old Rodgers Ranch Ct
Pleasant Hill, CA 94523


Aaron Fender
594 Heritage Drive
Rochester, NY 14615


Aaron Furlong
2271 26th Street
Santa Monica, CA 90405


Aaron Luna
1861 Powell St
San Francisco, CA 94133


Aaron Malo
3 Ivanhoe
Irvine, CA 92602


Aaron Schatzow
115 17th Street
Santa Monica, CA 90402


Aaron Siller
13902 15th Pl SW
Burien, WA 98166

Aaron Sparboe
602 Poly Dr
Billings, MT 59102


Aaron Twells
Apt. 206
San Leandro, CA 94578


Aaron Wehner
64 Divisadero Street
San Francisco, CA 94117


Aaron Zielski
211 Monceaux Rd.
West Palm Beach, FL 33405


Abraham de Vos
1401 La Loma Ave
Berkeley, CA 94708


Abraham Gaupp
982 Oak Street
Winnetka, IL 60093


Achara Chirathivat
124 Saladang Soi 1 #4408
Bangkok, 10500
THAILAND


Adah Almutairi
7544 Draper Avenue
La Jolla, CA 92037

Adam Aldrich
2345 Walnut St.
Denver, CO 80205


Adam Altman
2 E. Cliff St
Alexandria, VA 22301


Adam Baker
1711 S Yorktown Ave
Tulsa, OK 74104


Adam Bernard
11 Fifth Avenue
New York, NY 10003


Adam Beshara
237 West 12th Street
New York, NY 10014


Adam Cantle
448b Elk St
Banff, AB t1L
CANADA


Adam Childers
5868 Mountain Ranch Drive
Park City, UT 84098


Adam Famularo
165 Garden Street
Garden City, NY 11530

Adam Feinberg
3014 Woodland Dr NW
Washington, DC 20008


Adam Friend
75 Bank St
New York, NY 10014


Adam Gluck
4120 Chesapeake Street NW
Washington, DC 20016


Adam Gold
23 Pearson Road
Somerville, MA 02144


Adam Gonzales
320 W. Martin Roads
Coolidge, AZ 85228


Adam Gordon
4522 37th Street North
Arlington, VA 22207


Adam Greene
2538 NE 48th Ave
Portland, OR 97213


Adam Kimmel
16255 Ventura Blvd
Encino, CA 91436

Adam Lehman
1254 Pacific Avenue
Petaluma, CA 94954


Adam Leigh
1615 Q ST NW
Washington, DC 20009


Adam Makowski
31 Warren Ave
Westin, MA 02493


Adam Merims
6240 Lindenhurst Avenue
West Hollywood, CA 90048


Adam Miller
6832 Auburn Dr
Huntington Beach, CA 92647


Adam Noble
9704 39th Ave SW
Seattle, WA 98136


Adam R Conour
220 Dorado PL SE
Albuquerque, NM 87123


Adam Raabe
2875 Glascock Street
Oakland, CA 94601

Adam Reinhart
2129 Bancroft Place NW
Washington, DC 20008


Adam Rosenberg
185 County Line Road
Amityville, NY 11701


Adam Sackstein
8 Fairway Dr.
Voorhees, NJ 08043


Adam Segel
121 Beach Street, Apt 802
Boston, MA 02111


Adam Selipsky
5131 NE Laurelcrest Lane
Seattle, WA 98105


Adam Shukovsky
3 Roland Road
Irvington, NY 10533


Adam Smith
1597 Washing St., Apt 400
Roxbury, MA 02118


Adam Spector
920 Castlehill Lane
Devon, PA 19333

Adam Swantz
616 E St NW
Washington, DC 20004


Adam Tolmach
P.O. Box 952
Oak View, CA 93022


Adam Zack
102 South Sunrise Way
Palm Springs, CA 92262


Adan Farinas
9810 SW 124th CT
Miami, FL 33186


Adebayo Ogunlesi
1000 Park Avenue
New York, NY 10028


Adithya Bathena
12 Perrine Road, Suite 100
Monmouth Junction, NJ 08852


Adrian Fretland
8 Pine Ridge Rd
Lincoln, MA 01773


Adrian Marquez
1506 Dufferin St
Toronto, ON M6H3L4
CANADA

Adrian So
1232 N Milwaukee Ave
Chicago, IL 60602


Adrianna Rubino
1239 Camellia Drive
Tallahassee, FL 32301


Adrienne Vanni
2306 S Lambert St
Philadelphia, PA 19145


Agustin Rivas
1120 S.Jackson Hwy
Sheffield, AL 35660


Ahmet Goksun
251 Fox Meadow Road
Scarsdale, NY 10583


Akihiro Iijima
2-34-8 Minami-Ogikubo
Suginami-ku, Tokyo 1670052
JAPAN


Akio Tagawa
3031 Sedgwick St NW
Washington, DC 20008


Akiva Felt
2155 Greenwich
San Francisco, CA 94123

Akram Nofal
2116 Vista Del Mar
San Mateo, CA 94404


Al Artale
602 Versailles Blvd., SW
Holden Beach, NC 28462


Al Ascota
215 Pine Haven St
Pacifica, CA 94044


Al Baldini
20 Acorn Dr.
Hillborough, CA 94010


Al Klein
624 KEHRS MILL RIDGE DRIVE
Ballwin, MO 63011


Alain Ades
49 Little Harbor Road
New Castle, NH 03854


Alain Vasserot
6421 La Paloma
Carlsbad, CA 92009


Alan Abrams
50 Altamont Avenue
Mill Valley, CA 94941

Alan Alvarez
13 Witherspoon Way
Marlboro, NJ 07746


Alan Ball
2806 Hackney Way
Jamestown, NC 27282


Alan Beck
4201 Westown Parkway
West Des Moines, IA 50266


Alan Blaugrund
13609 Ricegrass Place NE
Albuquerque, NM 87111


Alan Blaustein
8631 W 3rd St
Los Angeles, CA 90048


Alan Blundell
1056 CONTINENTALS WAY
Belmont, CA 94002


Alan Brazil
PO Box 169
New Vernon, NJ 07976


Alan Browning
78 Soper Ave.
Northport, NY 11768

Alan Chan
10 N. Hillside Place
Ridgewood, NJ 07450


Alan Chu
6104 Purple Sage Circle
Amarillo, TX 79124


Alan Cullop
7731 S Pitkin Ct
Centennial, CO 80016


Alan Dumas
53 Country Club Way
Ipswich, MA 01938


Alan Edelman
1408 Locust Ave
Baltimore, MD 21204


Alan Emdin
434 11th Street
Brooklyn, NY 11215


Alan Factor
1310 West Nelson St.
Chicago, IL 60657


Alan Forbes
926 Misty Canyon Ave
Westlake Village, CA 91362

Alan Friedman
1651 Daybreak Dr.
Libertyville, IL 60048


Alan Frishman
10 West 66th Street
New York, NY 10023


Alan Gibson
3417 East Mission Lane
Phoenix, AZ 85028


Alan Goldman
2230 Roxburg Dr.
Roswell, GA 30076


Alan Gottlieb
5320 Old Hundred Lane
Atlanta, GA 30327


Alan Gross
2151 E Gonzalez Rd
Oxnard, CA 93036


Alan Herbert
25550 Tuscarora Court
Barrington, IL 60010


Alan Klee
5225 Fiore Terrace
San Diego, CA 92122

Alan Lacoste
11 River Lane
Lake Charles, LA 70605


Alan Linder
17251 Hasterian Blvd
San Lorenzo, CA 94580


Alan Lo
8/F Gold Peak Building, Apt. 2
Kwai Chung
HONG KONG


Alan Pliska
1455 Crenshaw Blvd
Torrance, CA 90501


Alan Plotnik
PO Box 1827
New York, NY 10150


Alan Rosefielde
1617 Jefferson Ave
Miami, FL 33149


Alan Rosenblum
228 South Washington St.
Alexandria, VA 22314


Alan Rumph
Smith & Hawkins
Macon, GA 31201

Alan Russell
86 Townline Rd S
Leamington, ON B8H4GB
CANADA


Alan Schneider
9816 Burgen Ave.
Los Angeles, CA 90034


Alan Snitow
202 E Walton Place
Chicago, IL 60611


Alan Stein
969 Kains Avenue
Albany, CA 94706


Alan Strauss
3011 Apple Brook Lane
Oakton, VA 22124


Alan Wolf
2244 Chanticleer Lane
Santa Cruz, CA 95062


Alax Gittler
6101 Lagorce Dr
Miami, FL 33140


Albert Ehrstine
20 Majestic Oaks
Springboro, OH 45066

Albert Fenster
50 Sutton Place South
New York, NY 10022


Albert Goetze
2909 Garden Lane
Memphis, TN 38111


Albert Hwang
50 California Street
San Francisco, CA 94111


Albert Kalustian
6 Hidden Ledge Rd.
Manchester, MA 01944


Albert Lee
101 Lakewood Circle
San Mateo, CA 94402


Albert Morman
46312 Jacaranda Ct.
Indian Wells, CA 92210


Albert Moss
8627 NE 19th Place
Bellevue, WA 98004


Albert Nassi
340 North Westlake Blvd.
Thousand Oaks, CA 91362

Albert Osterheld
264 North Murrieta
Livermore, CA 94551


Albert Poon
Flat 7B
3 Chun Fai Road
HONG KONG


Albert Richards
266 Beach Road
Belvedere-Tiburon, CA 94920


Albert Tumpson
9595 Wilshire Blvd
Beverly Hills, CA 90212


Albert Veneman
3634 Coastal Crab Rd
Mount Pleasant, SC 29466


Albert Wells
180 State Street
Brooklyn, NY 11201


Albert Yu
5415 Beach Dr SW
Seattle, WA 98136


Alberto Llaguno
1211 San Dario Ave
Laredo, TX 78040

Alberto Lobeira
Vasconcelos 1567 Local 6 PMB 92-356
Garza Garcia, Nuevo Leon 66240
MEXICO


Alberto Righi
12428 Aster Ave
Bradenton, FL 34212


Aldo Cvintal
9350 Excelsior Blvd
Hopkins, MN 55343


Alejandro Dabdoub
P.O. Box 27350
Houston, TX 77227


Alejandro Franco
217 King William St
San Antonio, TX 78204


Alejandro Murillo
2121 NW 24TH AVE
Miami, FL 33142


Alejandro Vera
Edif Exa, 702 Ave Venezuela El Rosal
Caracas 1060
VENEZUELA


Aleksandrs Dindzans
16 Sciota Ct.
San Ramon, CA 94583

Alessandro de Tommaso
VIA CARLO FEA 4
Rome
ITALY


Alessio Bax
301 W 115th Street
New York, NY 10026


Alex Antonienko
195 Edgemoor Rd
Rochester, NY 14618


Alex Bachmutsky
1610 Honfleur Drive
Sunnyvale, CA 94087


Alex Barkas
Prospect Ventures
Palo Alto, CA 94301


Alex Blanco
10325 Carriage Trail
Cincinnati, OH 45242


Alex Bond
700 NW Marlborough Ave
Portland, OR 97210


Alex Bouzari
1602 Clear View Drive
Beverly Hills, CA 90210

Alex Cocoziello
1500 Palisade Ave
Fort Lee, NJ 07024


Alex DeAraujo
2140 W Cortland St
Chicago, IL 60647


Alex Delafuente
4405 NW 73rd Ave
Miami, FL 33166


Alex Duncan
126 Beechwood Rd
Summit, NJ 07901


Alex Goldstein
4215 N Drinkwater Blvd
Scottsdale, AZ 85251


Alex Hoeppen
731 Alcatraz Ave
Oakland, CA 94609


Alex Howard
1355 Campus Drive
Berkeley, CA 94708


Alex Kania
192 13th St FL3
Brooklyn, NY 11215

Alex Kazee
322 Karen Ave
Las Vegas, NV 89109


Alex Kline
27 Old Indian Trail Ct
Pittsburgh, PA 15238


Alex Kuo
26109 Elena Rd
Los Altos, CA 94022


Alex Leali
1020 Warburton Ave
Yonkers, NY 10701


Alex Magaro
1248 Oenoke Ridge
New Canaan, CT 06840


Alex Magro
2591 S. Windsor Blvd
Cambria, CA 93428


Alex McRae
35 Mark Ave
Reading, MA 01867


Alex Ng
11 Conduit Road, Apt. 16
HONG KONG

Alex Nicholas
4034 Serf Ave
Brooklyn, NY 11224


Alex Novak
258 Inverness Circle
Chalfont, PA 18914


Alex Phillips
2140 Pacific Ave
San Francisco, CA 94115


Alex Radzyminski
Four Times Square
New York, NY 10036


Alex Raitz
35 Palm Ave
San Francisco, CA 94118


Alex Seidler
5 Sandpiper Lane
Sea Bright, NJ 07760


Alex Slusky
3730 Washington
San Francisco, CA 94118


Alex Stankovic
175 Ridgeway Rd
Woodside, CA 94062

Alex Vazquez
1000 Carefree Ct.
Carson City, NV 89705


Alex Wittenberg
1166 Avenue of the Americas
New York, NY 10036


Alexander Banker
405 Three Corners Rd.
Guilford, CT 06437


Alexander Bernstein
PO Box 810
McCall, ID 83638


Alexander Chulack
38 Langhorne Ln
Greenwich, CT 06831


Alexander Gillette
50 Murray Street
New York, NY 10007


Alexander Goren
1175 Park Ave
New York, NY 10128


Alexander Kalina
105 Glengarry Way
Hillborough, CA 94010

Alexander Kemper
14905 Little Blue Rd.
Kansas City, MO 64136


Alexander Kleinman
206 Hart Mews
Gaithersburg, MD 20878


Alexander Komarovsky
111 Fulton Street
New York, NY 10038


Alexander Michas
48 Wheeler Avenue
Pleasantville, NY 10570


Alexander Miller
1350 WOODSHIRE AVE SE
Grand Rapids, MI 49506


Alexander Rubin
900 Summit Road
Penn Valley, PA 19072


Alexander Sol
753 Somerton Drive
Fort Mill, SC 29715


Alexander Soren
1 Infinite Loop
Cupertino, CA 95014

Alexander Stewart
2508 E Stratford Ct
Shorewood, WI 53211


Alexander Turner
1230 Umatilla St
Del Mar, CA 92014


Alexander Vadas
1614 Crescent Place
Venice, CA 90291


Alexandre Kornilovski
252 W 76th St
New York, NY 10023


Alexandria Newcomb
6495 Warren C Eller Dr
La Plata, MD 20646


Alexis Davis
17 Palm Aveneue
Healdsburg, CA 95448


Alfons Halim
168 Robinson Road
17F Capital Tower
SINGAPORE


Alfonso Martinez
2529 Coyote Ridge Ter
Chula Vista, CA 91915

Alfonso Prieto
24 Eliot Drive
Slingerlands, NY 12159


Alfonso Riveroll
11111 Biscayne Blvd., #1956
Miami, FL 33181


Alfred Lasher III
4295 San Felipe Drive
Houston, TX 77027


Alfred Nielsen
21 SHAREN DR
Long Beach, NY 11561


Alfred Olinde
400 Poydras Street
New Orleans, LA 70130


Alfred Rose
45 Forest Ave.
Swampscott, MA 01907


Alfred Yue
300 Berry Street
San Francisco, CA 94158


Alfredo Nadal
65 E. Mendez Vigo
Mayaguez, PR 00680

Ali Dilmaghani
7903 Georgetown Pike
McLean, VA 22102


Ali Kani
165 Sylvian Way
Los Altos, CA 94022


Ali Mostafavee
170 N 11th ST
Brooklyn, NY 11211


Ali Reza
1172 Park Avenue
New York, NY 10128


Alice Rounds
1425 Oak Hollow Court
Pinole, CA 94564


Alicia Heil
7 Lomas Cantadas
Orinda, CA 94563


Alison Howard
6517 Fremont Avenue North
Seattle, WA 98103


Alistair Viner
1-3 Mount St.
London
ENGLAND

Allan Bulley
1755 W. Armitage Ave.
Chicago, IL 60622


Allan Chu
2037 Washington Valley Rd
Martinsville, NJ 08836


Allan Grossman
4605 Park Marasol
Calabasas, CA 91302


Allan Pasternak
40 Lake Rd.
Short Hills, NJ 07078


Allan Philp
6071 Roycroft Dr
Roanoke, VA 24018


Allan Schoen
PO Box 486
Coldwater, MS 38618


Allan Shenoi
1234 Rosalind Road
San Marino, CA 91108


Allen Baler
109 Beech Road
New Canaan, CT 06840

Allen Bechtel
3611 E. Lake Sammamish
Sammamish, WA 98075


Allen Cohn
61 South Main St, Suite 300
West Hartford, CT 06107


Allen Grossman
111 30th Avenue
San Francisco, CA 94121


Allen Hartford
2012 Calle Lejano
Santa Fe, NM 87501


Allen King
13101 Corte de Encanto
Salinas, CA 93908


Allen Miller
11605 19th S.W.
Seattle, WA 98146


Allen Pastron
70 Cambrian Ave
Piedmont, CA 94611


Allen Ressler
821 Second Ave
Seattle, WA 98104

ALLEN TONKIN
3415 Chambers Chapel Road
Lakeland, TN 38002


Allen Towles
4524 Felter Rd.
Milpitas, CA 95035


Allen Weinberg
9454 Wilshire Blvd.
Beverly Hills, CA 90212


Allen Werner
3100 Southwestern Blvd.
Dallas, TX 75225


Allison Alter
11666 Montana Avenue
Los Angeles, CA 90049


Allison Bonds
721 Lachman Lane
Pacific Palisades, CA 90272


Allison Reams
242 Blackberry Drive
Stamford, CT 06903


Ally Cox
87 Patricia Drive
Menlo Park, CA 94027

Ally McClure
420 East 54th St.
New York, NY 10022


Alson Chao
908 Oak Glen
Irvine, CA 92618


Alvaro Carrascosa
1040 Mariner Dr
Miami, FL 33149


Alvaro Montemayor
San Alberto 1007
Mayaguez, PR 00680


Alvin Burack
P.O. 3619
Sarasota, FL 34230


Alvin Quarles
12114 Baird Mount Ct
Humble, TX 77346


Alvin Sakamoto
98 1827 Mikinolia Place
Aiea, HI 96701


Alvin Seah
Blk 97A #21-02
Upper Thompson Road
SINGAPORE

Alvin Smith
125 Stacia St.
Los Gatos, CA 95030


Alvin Weeks
3350 Riverwood parkway
Atlanta, GA 30339


Alvin Wolff
15 Westwood CC
Saint Louis, MO 63131


Alyssa Abbey
331 Bret Harte Rd
San Rafael, CA 94901


Amanda Galton
3863 19th St
San Francisco, CA 94114


Amanda Gong
58 Shangyou Street
Harbin, 150010
CHINA


Ambrose Tim-yan Lamb
918 W. Garvey Ave.
Monterey Park, CA 91754


Amir Alavi
1221 McKinney
Houston, TX 77010

Amir Arbisser
2122 Winding Hill
Davenport, IA 52807


Amit Shah
2000 University Ave.,Suite 602
East Palo Alto, CA 94303


Amjad Munim
4901 NE 18th Terrace
Fort Lauderdale, FL 33308


Amnon Landan
22855 Aspen Dr.
Los Altos, CA 94024


Amnon Rodan
6114 La Salle
Oakland, CA 94611


Amy Flores
21807 Carol Ct.
Saugus, CA 91390


Amy Friedli
1105 Via Roble
Lafayette, CA 94549


Amy Martinez
8440 Harding Ave Unit 2
Miami, FL 33141

Amy McIntyre
6075 Romany Road
Oakland, CA 94618


Amy Ray
1438 Harvest Crossing Drive
McLean, VA 22101


Amy Weinberg
4 Sotelo
Piedmont, CA 94611


Amy Wong
228 Carlester Drive
Los Gatos, CA 95032


Anand Rughani
341 Grace St
Toronto, ON M6G3AB
CANADA


Anatole Alper
7975 Indian Hill Road
Cincinnati, OH 45243


Anatoly Volokh
3402 Longview Rd.
Antioch, CA 94509


Anderson Hopkins
2901 N. Beverly Glen Blvd.
Los Angeles, CA 90077

Andras Nemeth
4105 South Hulen Street #223
Fort Worth, TX 76109


Andre de Baubigny
47 Buell Lane
East Hampton, NY 11937


Andre Gisiger
141 Charles St, #4
Boston, MA 02114


Andre Hubner
200 North End Avenue
New York, NY 10282


Andre Reed
917 S. Josephine St
Denver, CO 80209


Andre Shearer
276 5th Ave Suite 1102
New York, NY 10001


Andreas Sautter
76 Codornices Rd
Berkeley, CA 94708


Andreas Sjodin
19 Parc Lane
Hicksville, NY 11801

Andrei Gorine
11027 Thrush Ridge Rd
Reston, VA 20191


Andrei Mesinger
9441 Copenhaver Drive
Potomac, MD 20854


Andres Villarreal
1150 Pimbury Ct
Indianapolis, IN 46260


Andrew Abramson
1155 Camino Del Mar
Del Mar, CA 92014


Andrew Adams
14209 Cervantes Ave
Darnestown, MD 20874


Andrew Alleman
10262 NW Engleman St.
Portland, OR 97229


Andrew Azarmi
365 4th Ave.
San Francisco, CA 94118


Andrew Bagwell
1548 N Columbus Ave
Glendale, CA 91202

Andrew Barrett
1 Nest Court
Wilmington, DE 19807


Andrew Bishop
1096 Alpine Court
Napa, CA 94558


Andrew Blanchfield
5423 South Pointer Court
Baton Rouge, LA 70808


Andrew Bohutinsky
3898 Baughman Grant
New Albany, OH 43054


Andrew Brenner
1930 Broadway
New York, NY 10023


Andrew Bridge
530 E Ohio St
Indianapolis, IN 46204


Andrew Chabot
718 Hopewell Road
Maryville, TN 37801


Andrew Chang
1 Plaza View LN
Foster City, CA 94404

Andrew Constan
25 Garden Road
Scarsdale, NY 10583


Andrew Cook
5900 Memorial Dr.
Houston, TX 77007


Andrew Creech
545 Burnett Ave
San Francisco, CA 94131


Andrew Dennis
2905 Channing Way
Berkeley, CA 94704


Andrew DeWitt
2570 Grandin Rd.
Cincinnati, OH 45208


Andrew Earl
1069 Vintner Blvd
West Palm Beach, FL 33410


Andrew Euretig
3008A Clay Street
San Francisco, CA 94115


Andrew Farkas
1514 Banks Street
Houston, TX 77006

Andrew Frazer
825 Falls Point Circle
Alpharetta, GA 30022


Andrew Freedman
20 Ironside #18
Marina del Rey, CA 90292


Andrew Gallan
830 Raleigh Rd
Glenview, IL 60025


Andrew Gelb
4131 Pleasanton Ave.
Pleasanton, CA 94566


Andrew Gold
3925 SW Humphrey
Portland, OR 97221


Andrew Gottlieb
27 1st Avenue
New York, NY 10003


Andrew Grade
1520 S Dobson Rd.
Mesa, AZ 85202


Andrew Gray
160 Fremont Avenue
Los Altos, CA 94022

Andrew Greene
414 Oceanfront St.
Long Beach, NY 11561


Andrew Harman
40 Adair Ln
Portola Valley, CA 94028


Andrew Harwood
67 East 2nd Street, Apt 23
New York, NY 10003


Andrew Heger
1370 San Luis Rey Drive
Glendale, CA 91208


Andrew Heinegg
18500 Skog Ct NE
Poulsbo, WA 98370


Andrew Hobson
35 Close Rd.
Greenwich, CT 06831


Andrew Huang
2344 E 28th Street
Brooklyn, NY 11229


Andrew Jeffrey
1285 Sutter St
San Francisco, CA 94109

Andrew Johnstone
2220 W. Barry Ave.
Chicago, IL 60618


Andrew Kaufman
277 Park Avenue
New York, NY 10172


Andrew Kohn
21 Westwood Country Club
Saint Louis, MO 63131


Andrew Kossin
97 Satinwood Ln
Palm Beach Gardens, FL 33410


Andrew Kozusko
40 Wilson Dr.
Pittsburgh, PA 15202


Andrew Lazerow
7026 Winterberry Lane
Bethesda, MD 20817


Andrew Levi
620 Eleven O'clock Road
Farfield, CT 06824


Andrew Lewis
221 35th Ave. East
Seattle, WA 98112

Andrew Lewis
3508 36th St. NW
Washington, DC 20016


Andrew Lowenstein
4 Cedar Street
Natick, MA 01760


Andrew McClintock Greenberg
950 Harrison Street
San Francisco, CA 94107


Andrew McGregor
344 Queensway Dr.
Lexington, KY 40502


Andrew McNamara
1129 NE 2nd Ave
Fort Lauderdale, FL 33304


Andrew Messenger
2044 Ridge Road
Syosset, NY 11791


Andrew Moravcsik
187 Prospect Avenue
Princeton, NJ 08540


Andrew Murr
195 Marlin Avenue
Mill Valley, CA 94941

Andrew Mutz
1617 S. Pennsylvania St.
Denver, CO 80210


Andrew Naugle
1521 Second Avenue
Seattle, WA 98101


Andrew Northrop
99 Jane Street # 6 C
New York, NY 10014


Andrew Oh
1148 W. Monroe Street Unit 2SE
Chicago, IL 60607


Andrew Okun
37 Hageman Ln
Princeton, NJ 08540


Andrew Paine
2200 12th Court North
Arlington, VA 22201


Andrew Parker
6412 Lime Ridge Place
Louisville, KY 40222


Andrew Paul
59 Charles Street
New York, NY 10014

Andrew Presto III
1636 East Seldon Lane
Phoenix, AZ 85020


Andrew Prevost
9928 Julllard Dr
Bethesda, MD 20817


Andrew Reese
615 Harvard Street
Wilmette, IL 60091


Andrew Robin
1544 Walnut Dr.
Palo Alto, CA 94303


Andrew Ross
886 S Gilpin St
Denver, CO 80209


Andrew Ross
5464 Northwest 42nd Ave
Boca Raton, FL 33496


Andrew Salzman
57 Iris Ave
San Francisco, CA 94118


Andrew Sanderbeck
168 Horseshoe Lane
Warminster, PA 18974

Andrew Schreiber
607 Kings Road
Newport Beach, CA 92663


Andrew Shapero
1840 Redwood Avenue
Boulder, CO 80304


Andrew Shapiro
106 Vail Lane
Watchung, NJ 07069


Andrew Skroback
1255 25th Street, NW
Washington, DC 20037


Andrew Smith
1400 S. Joyce Street
Arlington, VA 22202


Andrew Spada
25 Sanders Rd.
Rockaway, NJ 07866


Andrew Spiegel
86 Culloden Park Road
San Rafael, CA 94901


Andrew Spingler
85 Thundercloud Rd.
Santa Fe, NM 87506

Andrew Stern
1443 Hawthorne Terrace
Berkeley, CA 94708


Andrew Talley
4012 Figaro Cr
Huntington Beach, CA 92649


Andrew Tan
8814 12th Ave NE
Seattle, WA 98115


Andrew Tate
1227 Coddington Place
Charlotte, NC 28211


Andrew Taylor
899 Crestview Dr
San Carlos, CA 94070


Andrew Taylor
4083 17th St.
San Francisco, CA 94114


Andrew Thompson
1008 Susan Way
Novato, CA 94947


Andrew Van Court
6399 Christie Avenue
Emeryville, CA 94608

Andrew Worthington
336 E 81st St
New York, NY 10028


Andrey Dolgachev
288 Moulton Street
San Francisco, CA 94123


Andy Adelson
2080 NW 25th St
Boca Raton, FL 33431


Andy Burns
3324 Peachtree Rd NE
Atlanta, GA 30326


Andy Chiu
I-C-607 Blue Castle Apts
#3 West Dawang Road, Bejing
CHINA


Andy Davis
241 Cougar Dr
Boulder, CO 80302


Andy Greenberg
318 Bennington Rd
Charlottesville, VA 22901


Andy Hung
2606 South Court
Palo Alto, CA 94306

Andy Keillor
W58 N446 Hilbert Avenue
Cedarburg, WI 53012


Andy Kwan
Flat B., 10/F., Hoover Ind. Bldg.
26-38 Kwai Cheon Rd., Kwai Chung
HONG KONG


Andy Ng
204 Verano Drive
Daly City, CA 94015


Andy Peykoff
1706 Port Ashley Place
Newport Beach, CA 92660


Andy Pruhenski
241 Root Lane
Sheffield, MA 01257


Angel Hong
278 Scarsdale Road
Tuckahoe, NY 10707


Angel Santiago Sosa
C. Sin Nombre M3 L23
San Jose del Cabo, Baja
MEXICO


Angel Soca
Unit 3420
DPO, AA 34039

Angela Lim
816 Contra Costa Ave
Berkeley, CA 94707


Angelina Shih
626 16th St
Santa Monica, CA 90402


Angelito Arias
7 Buccaneer Way
Coronado, CA 92118


Angelo DeVita
5757 Cavanaugh Drive
Raleigh, NC 27614


Angelo Tanna
306 Weatherford Ct
Lake Bluff, IL 60044


Anh Man Tran
13552 SW Capulet Ln
King City, OR 97224


Anh Thu Vo
19500 Pruneridge Ave.
Cupertino, CA 95014


Anil Gondi
16 West 21st Street
New York, NY 10010

Anil Rao
11101 Chadwick Pl
Cupertino, CA 95014


Ann Lau
704 San Conrado Terrace
Sunnyvale, CA 94085


Ann Stinson
200 S 31st ave
Omaha, NE 68131


Anna Lewis
9045 Broadway Terrace
Piedmont, CA 94611


Anna Mohrman
1508 27th Street  NW
Washington, DC 20007


Anne Kokoskie
586 Buck Head
Avon Lake, OH 44012


Anne Marshall
183 Tumbledown Dick Road
Addison, ME 04606


Anne Pendergast
PO Box 220
Big Horn, WY 82833

Annette Niemtzow
71 West 83 Street
New York, NY 10024


Annette Wilson
28 Alden Rd
Greenwich, CT 06831


Annick Klatte
601 St James Place
Newport Beach, CA 92663


Anson Rane
1512 Calle Sacramento
San Clemente, CA 92672


Anthony Agrella
5017 Willow Vale Way
Elk Grove, CA 95758


Anthony Arnolie
9605 Timberview Court
Vienna, VA 22182


Anthony Brissett
2143 McClendon
Houston, TX 77030


Anthony Bristol
6316 Pickens St
Houston, TX 77007

Anthony Cahill
3416 Shire Dr
College Station, TX 77845


Anthony Cardinal
5 Barley Mill Drive
Wilmington, DE 19807


Anthony Cheng
70 Tin Hau Temple Road
1307 Viking Village, North Point
HONG KONG


Anthony Chow
840 Picaacho Drive
La Habra, CA 90631


Anthony Cianci
128 Clamar Dr
Upper Darby, PA 19083


Anthony Cmelak
6041 Cargile Road
Nashville, TN 37205


Anthony Deluca
117 Ballantine Road
Bernardsville, NJ 07924


Anthony Dietrich
114 Berry Creek Drive
Flat Rock, NC 28731

Anthony DiGiorgio
305 Berkeley Road
Rock Hill, SC 29732


Anthony Duncan
17 Goldlist Drive
Richmond Hill, ON L4E4L1
CANADA


Anthony Filiberti
1990 Elisabeth Way
Santa Rosa, CA 95404


Anthony Greenhouse
788 McKinley Ave.
Oakland, CA 94610


Anthony Guarino
4228 Bronxwood Avenue
Bronx, NY 10466


Anthony Guneratne
676 Hawks Trace Drive
Jacksonville, FL 32225


Anthony Heading
101 West End Ave
New York, NY 10023


Anthony Iezzi
5703 Bryant Street
Pittsburgh, PA 15206

Anthony King
213 NE 6th Street
McMinnville, OR 97128


Anthony Kwon
4026 St. Germaine Ln
Charlotte, NC 28210


Anthony Marsicovetere
8 Molsbury Lane
Clarksburg, NJ 08510


Anthony Meconiates
71 Wyndover Ln
Stamford, CT 06902


Anthony Orso
2303 W Douglas Dr
Marion, IL 62959


Anthony Ramdass
4005 29th St
Mount Rainier, MD 20712


Anthony Riccobono
11 Stonewall Dr
Granite Springs, NY 10527


Anthony Richardson
5-2-9 Yakumo
Meguro-ku, Tokyo
JAPAN

Anthony Roberts
2401 Pennsylvania Ave
Philadelphia, PA 19130


Anthony Romeo
1611 W. Harrison St.
Chicago, IL 60612


Anthony Russell
1512 Old Smuggler Ct
Fort Washington, MD 20744


Anthony Sanford
2101 North 106th street
Seattle, WA 98133


Anthony Sarich
1711 Cudaback Ave
Niagara Falls, NY 14303


Anthony Shaia
11413 Barrington Bridge Ct
Richmond, VA 23233


Anthony Shapiro
5810 Cherry St
Kansas City, MO 64110


Anthony Sierra
8950 SW 74th ct
Miami, FL 33156

Anthony Sliwinski
9804 Lake Meadow Place
Richmond, VA 23238


Anthony Sueuga
732 coventry rd
Berkeley, CA 94707


Anthony Tsia
783 36th Ave
San Francisco, CA 94121


Anthony Vasquez
4241 Sarahs Way
Dayton, OH 45440


Anthony Wiezorek
5150 East Pacific Coast Highway
Long Beach, CA 90804


Anthony Yount
POB 852
Templeton, CA 93465


Anthony Zambataro
2233 Laurelei Ave
San Jose, CA 95128


Anthony Zepeda
188 Deer Creek Dr.
Aledo, TX 76008

Anton King
49 Park St.
South Yarra, Victoria 3141
AUSTRALIA


Antonino D'Aiuto
513 West 27th St
New York, NY 10001


Antonio Bianchini
4105 William Chapman
Saint Laurent, QC H4R3GI
CANADA


Antonio Carucci
1850 West 9th Street
Brooklyn, NY 11223


Antonio Casacuberta
2960 Divisadero St
San Francisco, CA 94123


Antonio Disclafani
1901 SE 18th Ave
Ocala, FL 34471


Antonio Dominguez
P O Box 527948
Miami, FL 33152


Antonio LaTona
6400 Christie Ave
Emeryville, CA 94608

Antonio M Galloni
2 Bittersweet Lane
Scarsdale, NY 10583


Antony Beck
3750 Paris Pike
Lexington, KY 40511


Antony Loebel
36 Harrison Drive
Larchmont, NY 10538


Anush Nejad
14317 Goodrow Ct
Princeton, NJ 08540


Anwar Atalla
360 W. Seminary Ave.
Wheaton, IL 60187


Apipong Nakayuenyongsuk
3 Drumcliffe Dr.
Warren, PA 16365


Ara Vartanian
13050 North Calusa Club Drive
Miami, FL 33186


Arben Jakupi
20814 Beaconsfield
Saint Clair Shores, MI 48080

Archie McLaren
PO Box 790
Avila Beach, CA 93424


Ardiel Barrios
8935 NW 112 Terr
Miami, FL 33108


Arek Ohanissian
1 Block Unit 8b
Stamford, CT 06901


ARF Financial
3 Waters Park Drive, Ste. 321
San Mateo, CA 94403


Ari Cedars
8455 Colonial Ln.
Saint Louis, MO 63124


Ari Newman
1585 Kalmia Ave
Boulder, CO 80304


Arie Bolshem
2272 E 72nd St
Brooklyn, NY 11234


Ariel Martinez
9 Nursery Lane
Rye, NY 10580

Arif Fazal
25 Mara Vista Ct
Tiburon, CA 94920


Arif Suherman c/o Karen Anderson
Geologistics Americas, Inc.
19688 Van Ness Ave.
Torrance, CA 90501


Arjun Mendiratta
439 40th St
Oakland, CA 94609


Arkadiusz Wolinski
3665 Asbury st
Dallas, TX 75205


Arlene Maidman
556 Third Ave
New York, NY 10016


Armando Basarrate
127 17th Street
Atlanta, GA 30309


Armando Sanchez
4037 NE Hassalo St
Portland, OR 97232


Arnaud Tronche
20 River Terrace
New York, NY 10282

Arnie Brokstein
1601 Fernwood Drive
Oakland, CA 94611


Arnold Messer
1020 Cove Way
Beverly Hills, CA 90210


Arnold Reiter
2 North Bayard Lane
Mahwah, NJ 07430


Aron Hess
10505 NE Red Hill Rd
Dundee, OR 97115


Art Balfe
2380 Palisades Crest Dr
Lake Oswego, OR 97034


Art Blume
3412 N. Pioneer Canyon Drive
Ridgefield, WA 98642


Art Castillo
3090 Wolfe Court
Fremont, CA 94555


Arthur Ambrose
1 Jennifer Lane
Manalapan, NJ 07726

Arthur Bankhurst
Dept of Medicine Univ of NM
Albuquerque, NM 87131


Arthur Galuppo
135 West Nyack Rd
Nanuet, NY 10954


Arthur Kuo
3225 Grace St NW # 212
Washington, DC 20007


Arthur Lee
1468 Isabella Lane
Santa Barbara, CA 93108


Arthur Mayer
4007 Estate Beeston Hill
1 Bulows Minde, Christiansted
US VIRGIN ISLANDS


Arthur Muldowney
62 Hemlock Drive
Killingworth, CT 06419


Arthur Paoletti
POB 189
Highlands, NC 28741


Arthur Patterson
428 University Ave.
Palo Alto, CA 94301

Arthur Peponis
655 Park Ave
New York, NY 10065


Arthur Rauch
115 Central Park West
New York, NY 10023


Arthur Scott
8791 SW Fisherman's Wharf Dr.
Stuart, FL 34997


Arthur Slaven
500 West Superior St
Chicago, IL 60654


Arthur Unterman
26 Court Street
Brooklyn, NY 11242


Arthur Willcocks
20 Rostrevor Place
Rotura, 3015
NEW ZEALAND


Artine Safarian
1951 Erin way
Glendale, CA 91206


Arturo Delgado
200 Crandon Blvd
Key Biscayne, FL 33149

Arturo Palazuelos
3006 Woodland Cove
Laredo, TX 78045


Arturo Torres
1200 Hempstead Tpke
Franklin Square, NY 11010


Arvin Soh
250 East 73rd Street
New York, NY 10021


Aryeh Weinstein
1622 Beverly Place
Berkeley, CA 94707


Asa Chamberlayne
3031 Sedgwick St., NW
Washington, DC 20008


Ash Anderson
1769 Valley Park Avenue
Hermosa Beach, CA 90254


Ash Shah
631 N Larchmont Blvd
Los Angeles, CA 90004


Asheet Mehta
176 East 71st Street
New York, NY 10021

Asher Rubinstein
18 East 48th street
New York, NY 10017


Asher Waldfogel
300 Santa Rita Avenue
Palo Alto, CA 94301


Ashish Agrawal
1681 Vinehill Circle
Fremont, CA 94539


Ashley Isbel
19 Cardinia Close
Dandenong North, Victoria 3175
AUSTRALIA


Ashley Leach
92-1135 Panana St
Kapolei, HI 96707


Ashok Lahiri
11842 Placer Spring Court
Cupertino, CA 95014


Ashton Hudson
9995 Gate Parkway
Jacksonville, FL 32246


Asim Qadir
PO Box 190451
San Francisco, CA 94119

Askold Buk
115 W 86th St
New York, NY 10024


Asmut Kahns
503 Wyckoff Ave
Ramsey, NJ 07446


Assaf Pinchas
3812 Chantal Lane
Fairfax, VA 22031


Astrid Heppenstall
1370 San Luis Rey
Glendale, CA 91208


Atherton Imports
P.O. Box 2305
Menlo Park, CA 94026


Audrey Mills
3580 High Street
Eugene, OR 97405


Audric Chong
'326, 12th ave.'
San Francisco, CA 94118


Audrius Ruksenas
3572 Fawnrun Dr
Cincinnati, OH 45241

Augie Carton
62 Tan Vat Rd
Rumson, NJ 07760


August Muller
4255 Wilkinson Way
Mobile, AL 36608


Augustine Lan
3545 West 54th St.
Cleveland, OH 44102


Augusto Castrillon
2805 Santa Esperanza
Mission, TX 78572


Austin Fulk
1276 N. Wayne Street
Arlington, VA 22201


Austin Hills
490 Post St.
San Francisco, CA 94102


Austin Sharp
1518 Martin Luther King Jr Way
Berkeley, CA 94709


Austin Yursik
2596 Holkam Ln
Charlottesville, VA 22901

Avram Goldberg
270 Beacon St., Apt. H-3
Boston, MA 02116


Axel Berny
545 Valley Street
San Francisco, CA 94131


Ayse Ataman
3360 S. Ocean Blvd
Palm Beach, FL 33480


Azam Qayum
4380 SW Macadam Ave
Portland, OR 97239


B.N. Singh
111 Ardsley Dr.
Dewitt, NY 13214


Babur Kilic
1040 Woodruff Plantation Pkwy
Marietta, GA 30067


Ban Cheung
3854 Shovler Lake Court
Fremont, CA 94555


Barbara Arcuri
1304 W. 1st Street
Cedar Falls, IA 50613

Barbara Fried
743 Cooksey Lane
Stanford, CA 94305


Barbara Hahn Thomas
1063 Peachtree Battle Avenue
Atlanta, GA 30327


Barbara Henry
2090 West First Street, #1708
Fort Myers, FL 33901


Barbara Hermann
2111 N Kenmore
Chicago, IL 60614


Barbara Savant
135 Northstar Court
Marina Del Rey, CA 90292


Barbara Shih
Third Floor, South Garden Mansion
40A Kennedy Road, 852
HONG KONG


Barbara Witten
2989 Southaven Drive
Annapolis, MD 21401


Barbara Zeisler
315 Westmont Street
West Hartford, CT 06117

Barry Boothe
2435 Divisadero St.
San Francisco, CA 94115


Barry Brown
3970 Old Shell Road
Mobile, AL 36608


Barry Fields
1000 Cordova Place
Santa Fe, NM 87505


Barry Fitzmorris
3417 Keha Drive
Kihei, HI 96753


Barry Fletcher
9628 Ridgewood Ct
Bloomington, IL 61705


Barry Fox
1519 Washington Avenue
New Orleans, LA 70130


Barry Gill
400 East 84th St.
New York, NY 10028


Barry Jennings
331 Sheridan Rd
Winnetka, IL 60093

Barry Krug
2116 Tarbolton Circle
Folsom, CA 95630


Barry Logan
615 Ocean Dr
Key Biscayne, FL 33149


Barry LoSasso
3100 Front St
San Diego, CA 92103


Barry R Eichen
6 Winding Ridge Way
Warren, NJ 07059


Barry Russinof
1013 Fearrington Post
Pittsboro, NC 27312


Barry Sexton
11700 Preston Road
Dallas, TX 75230


Barry Torres
2 Coral Reef
Newport Coast, CA 92657


Barry Weiss
85 Adams Street
Brooklyn, NY 11201

Bartlet Ho
5471 Sierra Verde Rd.
Irvine, CA 92603


Bas de Blank
'Orrick, Herrington & Sutcliffe'
Menlo Park, CA 94025


Basil Williams
400 Highview Rd
Englewood, NJ 07631


Basil Yanes
1576 West Alex Bell Rd
Dayton, OH 45459


Basil Yanes
1576 W. Alex Bell Rd
Dayton, OH 45459


Bassam Sauma
3 Aspen Court
Warren, NJ 07059


Beatrice Wong
13/f, Yue on Commercial Bldg
385-387 Lockhart Road, Wanchai
HONG KONG


Beau Volley
3238 Huntersworth Way
Glenwood, MD 21738

Beemeth Robles
7122 N 23rd Pl
Phoenix, AZ 85020


Behrooz Heshmatpour
802 East Jefferson
Effingham, IL 62401


Behrooz Najafi
41 Los Robles Ct.
Menlo Park, CA 94025


Behrooz Vida
2117 Royal Dominion Court
Arlington, TX 76006


Bela Ballo
7259 Eagle Rd
Waite Hill, OH 44094


Ben Borgen
3 Huntington Park Circle
Houston, TX 77024


Ben Cheung
3854 Shovlar Lake Cr
Freemont, CA 94055


Ben Chinn
6924 SW 54th Ave
Portland, OR 97219

Ben Coughlan
1041 Alberta Place
San Diego, CA 92103


Ben Davis
1037 Shady Brook Lane
Napa, CA 94558


Ben Davis
2920 Pioneer Way
Jamul, CA 91935


Ben Delancy
4120 Leland Street
Chevy Chase, MD 20815


Ben Friedman
10771 Sherman Way
Sun Valley, CA 91352


Ben Grade
N49 W5471 Portland Rd.
Cedarburg, WI 53012


Ben H Liao
2108 Wimbeldon Drive
Arlington, TX 76017


Ben Humphrey
8009 SE 58th St
Mercer Island, WA 98040

Ben Kennedy
715 Salvatierra St
Palo Alto, CA 94305


Ben Nickoll
34 Gramercy Park East
New York, NY 10003


Bendt Petersen
6144 Airport Blvd
Mobile, AL 36608


Benjamin Addoms
1617 Hudson Street
Denver, CO 80220


Benjamin Daniel
1922 Euclid Ave
Dallas, TX 75206


Benjamin Fackler
301 W 115th Street
New York, NY 10026


Benjamin Francois
3 Winged foot Lane
Newport Beach, CA 92660


Benjamin Genocchio
121 Mercer Street
New York, NY 10012

Benjamin Goldberg
200 Mercer St.
New York, NY 10012


Benjamin Gravatt
1552 Bear Creek Road
Leicester, NC 28748


Benjamin Hall
3408 Richmond Blvd
Piedmont, CA 94611


Benjamin Lee
250 Mercer Street
New York, NY 10012


Benjamin Lipshitz
314 Hazel Ave
San Bruno, CA 94066


Benjamin Malay
14830 Cranoke St
Centreville, VA 20120


Benjamin Myers
644 Parkside Drive
Santa Rosa, CA 95404


Benjamin Orze
1241 5th Street
Santa Monica, CA 90401

Benjamin Sullivan
43 Westpark Road
Fort Saskatchewan, AB T8L3X3
CANADA


Benjamin Wash
50 Kiva Loop
Sandia Park, NM 87047


Benjamin Weinberg
6660 East Bayaud Ave
Denver, CO 80224


Benjamynn Gabriel
P.O. Box 941
Occidental, CA 95465


Bennett Freiberger
22 Pepper Bush Circle
Savannah, GA 31411


Bennett Traub
1530 Armando Drive
Long Beach, CA 90807


Benny Freeman
4007 Bennedict Lane
Austin, TX 78746


Benny Helgeson
1701 Creekside Loop
Yakima, WA 98902

Benny Wan
13662 Typee Way
Irvine, CA 92620


Benoit Charette
7254 Rock Ridge Terrace
Canoga Park, CA 91307


Benton Wheeler
1560 Central Avenue
Memphis, TN 38104


Berg Atkinson
7511 Ashby Lane
Alexandria, VA 22315


Bernard Benlevi
79-20 150 St.
Flushing, NY 11367


Bernard Briskin
1010 Woodland Dr
Beverly Hills, CA 90210


Bernard Gross
5209 Newcastle Lane
Calabasas, CA 91302


Bernard Kloenne
2704 E. Larkhill Dr.
West Covina, CA 91791

Bernard Oxman
3626 Bayview Road
Miami, FL 33133


Bernard Roth
4623 Gerona Way
Santa Barbara, CA 93110


Bernard Schwartz
6157 Hillary Ct
Riverside, CA 92506


Bernie Landes
8 Westwind
Laguna Beach, CA 92677


Berry Crawford
11150 Trinity River Dr
Rancho Cordova, CA 95670


Berry Woodson
209 Crestwood Dr.
Ft. Worth, TX 76107


Bert L. Slonim
One Bellefair Blvd
Rye Brook, NY 10573


Bert Litwin
2667 NW 63rd Pl
Boca Raton, FL 33496

Bertrand Perroud
807 Douglas Ave
Davis, CA 95616


Beth Aboulafia
1015 Alvarado Rd.
Berkeley, CA 94705


Betty Chu
648 9th Ave
San Francisco, CA 94118


Betty Thomas
8383 Wilshire Blvd
Beverly Hills, CA 90211


Beverly Platzker
12281 Country Squire Ln
Saratoga, CA 95070


Bevis Pardee
5483 S Hyde Park Blvd
Chicago, IL 60615


Bhagwan Thacker
6 Cliff Road
Belvedere, CA 94920


Bill Bowles
262 Loma Media Rd.
Canoga Park, CA 91303

Bill Brown
AIA PC
Colorado Springs, CO 80903


Bill Cowsert
P.O. Box 627
Athens, GA 30606


Bill Crosthwaite
4560 E. Talmadge Dr
San Diego, CA 92116


Bill Futornick
1521 Fernside St.
Redwood City, CA 94061


Bill Gilstrap
700 16th Street NW
Albuquerque, NM 87104


Bill Gleason
104 S. Ridgewood Rd.
Kentfield, CA 94904


Bill Heffron
2 Melody Lane
Lynnfield, MA 10940


Bill Heil
14125 Via de la Vista
San Jose, CA 95127

Bill Hobi
301 Mission Street
San Francisco, CA 94105


Bill Huckin
6012 Sherry Lane
Dallas, TX 75225


Bill Isacoff
1014 Manning Ave
Los Angeles, CA 90024


Bill Kimmer
13044 SW Broadmoor PL
Portland, OR 97223


Bill Lang
5305 Cognac Ct.
Reno, NV 89511


Bill Langelier
2045 Jackson St
San Francisco, CA 94109


Bill Lozier
UBS Financial Services Inc
West Des Moines, IA 50266


Bill Marshall
197 SW Pine Valley Road
Lake Oswego, OR 97034

Bill McNabb
352 Wildwood Ave
Piedmont, CA 94611


Bill Miller
POB 2977
Del Mar, CA 92014


Bill Mulbry
715 Jim Isle Drive
Charleston, SC 29412


Bill Phillips
927 Oak St.
Winnetka, IL 60093


Bill Powar
1310 Emerson St
Palo Alto, CA 94301


Bill Randolph
5645 FAIRWAY
Fairway, KS 66205


Bill Segal
475 Hillside Drive
Atlanta, GA 30342


Bill Shea
3020 Washington St
San Francisco, CA 94115

Bill Smith
1181 Las Posados Rd
Angwin, CA 94508


Bill Southworth
626 Cardinal Lane
Redlands, CA 92374


Bill Stock
41 Buena Vista Ave
Mill Valley, CA 94941


Bill Stoller
16160 NE McDougall Rd.
Dayton, OR 97114


Bill Wilka
108 Woodland Road
Kentfield, CA 94904


Billo Naravane
169 Chapelwood Avenue
Walla Walla, WA 99362


Billy Barbee
6401 Hollytree Circle
Tyler, TX 75703


Billy Hall Jr
6432 Brownlee Drive
Nashville, TN 37205

Billy Knott
2317 Berwick Dr
Round Rock, TX 78681


Bimal Patel
1755 Reliez Valley Road
Lafayette, CA 94549


Bindu Shah
1612 Prospect Street
Belmont, CA 94002


Biren Roy
2781 Bryant Street
San Francisco, CA 94110


Biren Sood
47 Ellenwood Avenue
Los Gatos, CA 95030


Blaine Black
2555 E Camelback Road
Phoenix, AZ 85016


Blaine Morris
350 Cascade Drive
Fairfax, CA 94930


Blair Curtis
933 Seymour St, Penthouse 1
Vancouver, BC V6B6L6
CANADA

Blair Dodds III
8474 Misty Blue Ct
Springfield, VA 22153


Blair Frank
545 Spoleto Dr.
Pacific Palisades, CA 90272


Blair Granger
4 Stoneybrook Lane
Malvern, PA 19355


Blake Brown
1532 State St.
Santa Barbara, CA 93101


Blake Thompson
13900 Conlan Circle
Charlotte, NC 28277


Blicker Pierce Wine
387 La Fata Street
Saint Helena, CA 94574


Bliss Clark
3063 Remington Way
Tracy, CA 95377


Bo Feng
Room 605, Admiralty Centre
Tower 2, 18 Harcourt Road
HONG KONG

Bob Berke
1054 West Sunshine
Springfield, MO 65807


Bob Borns
75-320 Hoene St
Kailua Kona, HI 96740


Bob Brandt
2104 Wedgemont Place
Bakersfield, CA 93311


Bob Castner
44W056 Fox Wilds Dr
St Charles, IL 60175


Bob Cusick
18 Greenlawn Road
Corltandt, NY 10567


Bob Debastiani
756 Darden Place
Nashville, TN 37205-2629


Bob Dickinson
29 Tahiti Beach Island Rd
Miami, FL 33143


Bob Dunlap
604 W Berridge Lane
Phoenix, AZ 85013

Bob Gelfond
45 E. 25th St.
New York, NY 10010


Bob Gerard
PO Box 2365
Southampton, NY 11969


Bob Gunderson
243 Polhemus
Atherton, CA 94027


BOB HATCH
6918 Forest Glen Drive
Dallas, TX 75230


Bob Jahnke
23 Lone Oak Trail
Sunset Valley, TX 78745


Bob Johnson
1631 Lakeshore Way
Houston, TX 77077


Bob Kuo
2294 E. Tonto Place
Chandler, AZ 85249


Bob Lea
1635 Pontius Ave
Los Angeles, CA 90025

Bob Lechleider
116 North Brook Lane
Bethesda, MD 20814


Bob Lee
243 Mission Tierra Place
Fremont, CA 94539


Bob Lieber
601 Montgomery Street
San Francisco, CA 94111


Bob Martin
170 Taylor Station Rd
Columbus, OH 43213


BOB MORRIS
600 East Hopkins Ave
Aspen, CO 81611


Bob Mosolgo
1704 Owensville Road
Charlottesville, VA 22901


Bob Naftel
3195 Overhill Rd.
BIRMINGHAM, AL 35223


Bob Padway
147 Ricardo Ave
Piedmont, CA 94611

Bob Schwartz
507 Poe Avenue
Worthington, OH 43085


Bob Searcy
14510 St. Michael Drive
Little Rock, AR 72211


Bob Spear
1130 Flora Ave
Coronado, CA 92118


Bob Terrell
19 Red Maple Trail
Madison, WI 53717


Bob Weinschenk
4316 Rio Robles Drive
Austin, TX 78746


Bob Wilson
10 Ridgetop Drive
Saint Louis, MO 63117


Bob Zimmerman
300 Rancho De Maria
Martinez, CA 94553


Bobby Chen
3047 Hillside Drive
Hillborough, CA 94010

Bobby Der Ohanian
7 Holly Lake Lane
Spring, TX 77373


Bobby Forshey
3508 Ranch View Terrace
Fort Worth, TX 76109


Bobby Goldstein
4516 Lovers Lane
Dallas, TX 75225


Bonnie Goldsmith
4157 Lyman Road
Oakland, CA 94602


Boon Khoo
9 Bukit Ayer Molek
589704
SINGAPORE


Boris Bagdasarian
1984 Starvale Rd
Glendale, CA 91207


Boris Stavrovski
171 E 84 St.
New York, NY 10028


Boris Van
975 Memorial Drive, Unit 807
Cambridge, MA 02138

Bowen Yu
7298 Hollyheath Ct
Eastvale, CA 92880


Boyce Brannock
41 Fallon St
Staunton, VA 24401


Bozena Szczotkowska
1529 Skylark Lane
West Hollywood, CA 90069


Brad Aitken
215 Geist View Cir
Media, PA 19063


Brad Armstrong
1307 Delong Road
Cornwall, VT 05753


Brad Fendler
10 David Ct
East Greenwich, RI 02818


Brad Fold
6464 Sunset Blvd.
Los Angeles, CA 90028


Brad Goldberg
2344 Shoreland Dr. South
Seattle, WA 98144

Brad Harris
5234 Eigel St.
Houston, TX 77007


Brad Howard
1605 Havemeyer Lane
Redondo Beach, CA 90278


Brad Hoyt
12615 SW Bowmont
Portland, OR 97225


Brad Jansen
1030 N. Humphrey Avenue
Oak Park, IL 60302


Brad Johnstone
68863 Risueno Rd
Cathedral City, CA 92234


Brad Jones
11150 Santa Monica Blvd.
Los Angeles, CA 90025


Brad Karp
653 Paseo de la Cuma
Santa Fe, NM 87501


Brad Lundy
1861 Veteran Ave
Los Angeles, CA 90025

Brad Malt
20 W. Cedar St.
Boston, MA 02108


Brad Matthews
366 Glennwood Road
Ridgewood, NJ 07450


Brad Merrill
8111 172nd Ave. NE
Redmond, WA 98052


Brad Phoenix
28812 Hedgerow
Mission Viejo, CA 92692


Brad Sasser
10 Claremont Crescent
Berkeley, CA 94705


Brad Scott
525 South Douglas St.
El Segundo, CA 90245


Brad Shaffer
58 Shady Lane
Ross, CA 94957


Brad Sprinkle
1021 Devon Dr.
Madison, GA 30650

Brad Valenti
49 Marty Drive
Merrimack, NH 03054


Brad Walden
8926 Croes Dr
Houston, TX 77055


Bradley Ball
517 King St
Charleston, SC 29403


Bradley Berkson
11600 Rolling Meadow Dr.
Great Falls, VA 22066


Bradley Birnberg
510 Evergreen Lane North
Minneapolis, MN 55441


Bradley Borsari
646 Oak Tree St
Fullerton, CA 92835


Bradley Heiges
59 Bluff Drive
Savannah, GA 31406


Bradley Hofman
606 N. Guadalupe Unit D
Redondo Beach, CA 90277

Bradley Jay Wilson
15260 Ventura Blvd. #1800
Sherman Oaks, CA 91403


Bradley Kalish
251 W 92 #5D
New York, NY 10025


Bradley Lard
505 Hampton Drive
Birmingham, AL 35209


Bradley Laugtug
414 alameda street
Vallejo, CA 94590


Bradley Phillips
1023 Surrey Court
Bogart, GA 30622


Bradley Radichel
P.O. Box 247
Mankato, MN 56002


Bradley Rosborough
34 Bull Run
Irvine, NU 92620


Bradley Schwartz
10 Manor House Court
Cherry Hill, NJ 08003

Bradley Wells
2611 Ocean St
Carlsbad, CA 92008


Brady P Roman
1643 Parkcrest Circle
Reston, VA 20190


Branden Lee
Banpodong Banpohilstate
Apt. 101-201, Seoul
SOUTH KOREA


Brandon Brown
108 B New South Road
Hicksville, NY 11801


Brandon Craft
4921 NE 26th Ave
Portland, OR 97211


Brandon Jang
20175 Guava Court
Saratoga, CA 95070


Brandon Luskin
111 E Lee Road
Delray Beach, FL 33445


Brandon Price
6858 Twisted Oak Drive
Castle Pines, CO 80108

Brandon Sugimoto
740 N La Jolla Ave
Los Angeles, CA 90046


Brandon Valvo
409 Pacific Coast Highway
Redondo Beach, CA 90277


Brandt Joel
4717 Encino Avenue
Encino, CA 91316


Brenda Miller
4113 Garibaldi Place
Pleasanton, CA 94466


Brendan Hill
1120 W 18th
Houston, TX 77008


Brent Bamberger
4832 Winding Creek Trl
Kettering, OH 45429


Brent Batis
1780 Harmil Way
San Jose, CA 95125


Brent Bellm
6304 Ayres Dr
Austin, TX 78746

Brent Smith
4930 E. Preserve Lane
Littleton, CO 80121


Brent Toepfer
2795 Emerson Ave.
Boulder, CO 80305


Brent Young
110 Stuart Street, Unit 17C
Newton, MA 02166


Brenton Saunders
5 Old Dutch Road
Warren, NJ 07059


Bret Barger
11651 Antler Trail
Littleton, CO 80127


Bret Barker
2804 Highland Ave.
Manhattan Beach, CA 90266


Bret Bostock
1018 West State Ave
Phoenix, AZ 85021


Bret Budenbender
8 Runnymeade Rd.
Chatham, NJ 07928

Bret Hammett
12418 Overcup Dr
Houston, TX 77024


Bret Hannifin
8601 West Knoll Drive
West Hollywood, CA 90069


Bret Maser
3525 Newport Park Way
Louisville, TN 37777


Bret Saalsaa
7935 Almor Drive
Verona, WI 53593


Brett Anderson
907 Terrace Drive
Raymore, MO 64083


Brett Boydstun
12020 Chandler Blvd ste 200
North Hollywood, CA 91607


Brett Bryant
1287 Easy Putt Dr
Taylorsville, UT 84123


Brett Coldiron
3024 Burnet Ave
Cincinnati, OH 45219

Brett Francis
232 Jeter Street
Redwood City, CA 94062


Brett Gluck
2455 Old Milton Parkway
Alpharetta, GA 30009


Brett Green
5871 Buena Vista Ave
Oakland, CA 94618


Brett Grimes
4015 Corta Road
Santa Barbara, CA 93110


Brett Livengood
211 Hilltop Lane
Sleepy Hollow, IL 60118


Brett McArthur
2831 Tierra Dr.
Lincoln, NE 68516


Brian A Sheperd
7717 Red Oak Lane
Charlotte, NC 28226


Brian Abrey
4 West Barberry Place
Novato, CA 94949

Brian Bates
2783 East Willow Creek Drive
Sandy, UT 84093


Brian Bedol
31 Eagle Rock Way
Montclair, NJ 07042


Brian Biernat
1087 Lincoln Road
Columbus, OH 43212


Brian Bilionis
412 McKinley Ave
Libertyville, IL 60048


Brian Birk
1054 Encantado Drive
Santa Fe, NM 87501


Brian Bohr
8262 Marmont Lane
Los Angeles, CA 90069


Brian Bonacci
10313 Lynnhaven Pl.
Oakton, VA 22124


Brian Boren
1633 N Beverly Dr.
Beverly Hills, CA 90210

Brian Brost
323 N William
Columbia, MO 65201


Brian Caine
PO Box 594
Solana Beach, CA 92075


Brian Check
7445 Santa Barbara Drive
Rohnert Park, CA 94928


Brian Cherry
34 Van Ripper Lane
Orinda, CA 94563


Brian Coleman
114 Morningside Dr
San Antonio, TX 78209


Brian Cooper
1640 Willowmont Ave
San Jose, CA 95124


Brian Copeland
1720-57A St.
Delta, BC V4L1X8
CANADA


Brian Coyle
12 Mayfield Pl
Moraga, CA 94556

Brian DeBrun
11701 Glen Abbey Way
Charlotte, NC 28277


Brian Deobald
5310 Elliott Rd
Bethesda, MD 20816


Brian Devine
P.O. BOX 1305
Rancho Santa Fe, CA 92607


Brian DeWitt
2120 Ranch Court
Napa, CA 94558


Brian Donovan
5697 Keith Ave
Oakland, CA 94618


Brian Erler
24 Colonial Ct.
Freehold, NJ 07728


Brian Fenty
47 Sunset Lane
Washington Depot, CT 06794


Brian Fjeld
6763 Holly Springs Dr
Gloucester, VA 23061

Brian Frailey
4431 Saddleridge Farm Dr
Saint Louis, MO 63129


Brian Funk
3506 W. Santiago St
Tampa, FL 33629


Brian Gibson
1539 Scotland Avenue
Charlotte, NC 28207


Brian Hart
40 Alden Lane
Lake Forest, IL 60045


Brian Haughey
3 Friars Tale Place
Staatsburg, NY 12580


Brian Hayle
1145 Divisadero St.
San Francisco, CA 94115


Brian Hewitt
4510 Hickory Grove Blvd
Greenwood, IN 46143


Brian Hider
4 West Shore Dr.
Bedminster, NJ 07921

Brian Hirth
10 Timor Sea
Newport Coast, CA 92657


Brian Howard
10175 Manfre Rd
Morgan Hill, CA 95037


Brian Huang
21690 Olive Avenue
Cupertino, CA 95014


Brian Iriye
9509 Balatta Canyon Ct
Las Vegas, NV 89144


Brian Jones
2001 Sabrina Terrace
Corona Del Mar, CA 92625


Brian Judd
3943 Joanie Lane NW
Olympia, WA 98502


Brian Kemnitzer
1 Oak Ave
Belvedere-Tiburon, CA 94920


Brian Kennedy
4 Eastview Terrace
Haworth, NJ 07641

Brian Kirschner
29280 Las Brisas Rd
Valencia, CA 91354


Brian Knez
84 Chestnut Street
Weston, MA 02493


Brian Kotzian
2917 Bay Village Circle #2018
Santa Rosa, CA 95403


Brian Lahti
2400 West El Camino Real
Mountain View, CA 94040


Brian Laird
838 Woodland Ave
Menlo Park, CA 94025


Brian Lehnert
PO Box 212526
Royal Palm Beach, NU 33421


Brian Leung
22 West 15th Street
New York, NY 10011


Brian Ling
30 West Street, #17G
New York, NY 10004

Brian London
13225 Corte Stellina
San Diego, CA 92129


Brian Love
3064 Argonne Drive
Atlanta, GA 30305


Brian Lushing
2852 Colorado Ave
Santa Monica, CA 90404


Brian Lynch
480 Morris Road
Blue Bell, PA 19422


Brian Marsh
3924 Millbrook Drive
Santa Rosa, CA 95404


Brian Mastalski
1237 E. Lexington Ave.
Pasadena, CA 91104


Brian McCloskey
1168 Kettle Pond Lane
Great Falls, VA 22066


Brian McGrath
10311 Bartholomew Rd
Chagrin Falls, OH 44023

Brian McNamara
11 Chesterfield Dr
Chester, NJ 07930


Brian Morehouse
894 So. Bronson Ave
Los Angeles, CA 90005


Brian Nishi
303 Centre Ct
Alameda, CA 94502


Brian O Hora
2200 S St.
Washington, DC 20002


Brian O'Malley
1429 Devlin Drive
Los Angeles, CA 90069


Brian O'Toole
3419 Via Lido #483
Newport Beach, CA 92663


Brian Obert
235 Mount Curve Blvd.
Saint Paul, MN 55105


Brian Ogden
23171 Rockrose
Mission Viejo, CA 92692

Brian Orcutt
410 E 73rd Street
New York, NY 10021


Brian Pasch
18 Sheraton Lane
Rumson, NJ 07760


Brian Pawlowski
1156 Hamilton Ave.
Palo Alto, CA 94301


Brian Pitcher
4701 Newcomb Pl
Alexandria, VA 22304


Brian Platnick
2243 Orrington Ave
Evanston, IL 60201


Brian Pollack
1 Hidden Pass
Newport Beach, CA 92657


Brian Pope
5910 Silkwood Way
Granite Bay, CA 95746


Brian Potiker
PO Box 55065
Los Angeles, CA 92619

Brian Quintenz
2907 Q Street, NW
Washington, DC 20007


Brian R. Bezark
1600 Market St
Philadelphia, PA 19103


Brian Ramocinski
960 Gumview Rd.
Windsor, CA 95492


Brian Rawlinson
1821 1/2 Eighth St
Berkeley, CA 94710


Brian Reeves
15421 Woodside Ct.
Glen Ellen, CA 95442


Brian Remington
16294 Creekwood Xing
Menomonee Falls, WI 53051


Brian Rothbart
353 3rd St.
Jersey City, NJ 07302


Brian Rottinghaus
8340 Hambletonian Drive
Cincinnati, OH 45249

Brian Scanlon
8 Wahackme Lane
New Canaan, CT 06840


Brian Schoeffler
PO Box 3243
Carefree, AZ 85377


Brian Schrock
119 Stanford Ave
Mill Valley, CA 94941


Brian Scott
136 Lavender Hill Lane
Landenberg, PA 19350


Brian Sedlak
Jones Day
Chicago, IL 60601


Brian Shaffer
11353 S.W. Military Rd
Portland, OR 97219


Brian Shapiro
13045 Pacific Promenade
Playa Vista, CA 90094


Brian Sichter
PO Box 503
Daniel, WY 83115

Brian Somes
5014 Royalshire Ln.
Garland, TX 75044


Brian Spindler
7680 Dryer Road
Victor, NY 14564


Brian Steixner
101 Wesley Road
Ocean City, NJ 08226


Brian Su
640 Goodhill Rd
Kentfield, CA 94904


Brian Sullivan
3201 West 84th Place
Leawood, KS 66206


Brian Thorne
1052 Balmoral Way
Ambler, PA 19002


Brian Tockman
3715 Harriet Ave S
Minneapolis, MN 55409


Brian Tolland
1900 Little Raven Street
Denver, CO 80202

Brian Tudda
10 Clinton Ave
Ridgewood, NJ 07450


Brian Turner
25 Chadbourne Way
Oakland, CA 94619


Brian Ueno
PO Box 608
Waimea, HI 96796


Brian Vaught
635 West 58th Terrace
Kansas City, MO 64113


Brian Victor
307 Locksley Ct.
Wilmington, NC 28405


Brian Vogt
6 Tunbridge Circle
Haverford, PA 19041


Brian Weller
6048 St. Therese Way
San Diego, CA 92120


Brian Wise
2245 S Emerson St
Denver, CO 80210

Brian Wohl
1187 Alexandria Court
Atlanta, GA 30319


Brian Wood
34 Friel Farm Way
Hope Valley, RI 02832


Brian York
145 Autry Mill Road
Alpharetta, GA 30022


Brian Yuen
20 Wyngaard Ave
Piedmont, CA 94611


Brian Zalaznick
509 Pixie Trail
Mill Valley, CA 94941


Brian Zamkotowicz
78 South Ave
Atlantic Highlands, NJ 07716


Brian Ziegler
215 N Spring Street
Elgin, IL 60120


Bridger Cox
427 NW 14th St
Oklahoma City, OK 73103

Brien Givens
98 Berkshire Ave.
Redwood City, CA 94063


Brinton Resto
608 E. Meinecke Ave.
Milwaukee, WI 53212


Brittany Mantell
790 Bolyston Street
Boston, MA 02199


Brodie Thomson
7923 N Wellington Court
Houston, TX 77055


Bron Ward
9800 Centre Parkway
Houston, TX 77036


Brooke Clyde
1537 Kjell Ct.
Santa Rosa, CA 95405


Brooke Novey
420 Nichols Road
Kansas City, MO 64112


Brooke Winter
8928 La Manga Ave
Las Vegas, NV 89147

Brooks Kitchel
7805 Ellenham Ave
Baltimore, MD 21204


Bruce Allen
370 17st ste 3580
Denver, CO 80202


Bruce Allen
2075 27th Ave
Vero Beach, FL 32960


Bruce Andrew Power
1055 Merced St.
Berkeley, CA 94707


Bruce Barker
P.O. Box 130
Toronto, ON M5X1A4
CANADA


Bruce Barker
7610 Falls of Neuse Road
Raleigh, NC 27615


Bruce Brent
93 Via Los Altos
Tiburon, CA 94920


Bruce Brown
3930 Huntington Street NW
Washington, DC 20015

Bruce Coleman
P.O. Box 10608
Rochester, NY 14610


Bruce Conner
61 Abbotsford Rd
Plainfield, NJ 07062


Bruce Denson
402 Poinciana Drive
Birmingham, AL 35209


Bruce Denuyl
36 Linden Ave.
Wilmette, IL 60091


Bruce Dole
10900 Midwest Industrial Blvd
Saint Louis, MO 63132


Bruce Eatroff
35 Tall Pine Lane
Short Hills, NJ 07078


Bruce Edwards
3240A Sacramento Street
San Francisco, CA 94115


Bruce Ferry
324 San Pedro ave
Pacifica, CA 94044

Bruce Frank
238 Christopher St.
Montclair, NJ 07043


Bruce Gillmore
5499 County Rd. 34
Platteville, CO 80651


Bruce Graham
220 Riverside Blvd
New York, NY 10069


Bruce Grosse
220 Spindle Court
San Rafael, CA 94903


Bruce Gutlove
611 Tajima-cho
Ashikaga 3260061
JAPAN


Bruce Hague
54 Coventry Rd
Northfield, IL 60093


Bruce Iteld
P.O.Box 1700
Chalmette, LA 70044


Bruce Jaqua
788 Widgeon Rd
Redmond, OR 97756

Bruce Katz
350 East 79th St.
New York, NY 10075


Bruce Lancia
5773 Clearfield Lane
Dublin, OH 43016


Bruce Lehnert
1874 Great Highway
San Francisco, CA 94122


Bruce Lessey
10050 Old White Horse Rd
Greenville, SC 29617


Bruce Lewis
4300 Cottage Park Road
White Bear Lake, MN 55110


Bruce Macumber
44489 Town Center Way D515
Palm Desert, CA 92260


Bruce May
9881 Moccasin Trail
Wexford, PA 15090


Bruce McCraw
1680 E. Texar Dr.
Pensacola, FL 32503

Bruce McLeod
1030 Groveland Place
Vancouver, BC V7S1Z5
CANADA


Bruce McQuistan
6405 258th Ave NE
Redmond, WA 98053


Bruce Moore
26185 Dolores Street
Carmel, CA 93923


Bruce Moore
45 San Clemente Dr.
Corte Madera, CA 94925


Bruce Nadeau
4943 Park Rd
Charlotte, NC 28209


Bruce Nixon
1416 Hamilton Ave
Palo Alto, CA 94301


Bruce Norris
318 West 100th St.
New York, NY 10025


Bruce Ourieff
821 East Chapel St
Santa Maria, CA 93454

Bruce Paterson
2485 High School Ave
Concord, CA 94520


Bruce Raines
429 Buenavista Road
New City, NY 10956


Bruce Ring
16 Hawks Hill Ct.
Oakland, CA 94618


Bruce Ritter
8 Red Oak Court
Novato, CA 94949


Bruce Ross-Shannon
1612 Sprucewood Drive
Rockford, IL 61107


Bruce Saal
777 Knowles Dr.
Los Gatos, CA 95032


Bruce Schlesinger
140 Pine Tree Lane
Deerfield, IL 60015


Bruce Schneier
101 East Minnehaha
Minneapolis, MN 55415

Bruce Serchuk
1731 Park Road NW
Washington, DC 20010


Bruce Spurlock
1688 Orvietto Dr
Roseville, CA 95661


Bruce Stamper
414 Crown Rd.
Kentfield, CA 94904


Bruce Tanous
5823 Bent Twig Rd
McLean, VA 22101


Bruce Tarzy
17980 Highlands Ranch Terrace
Poway, CA 92064


Bruce Wanta
3420 W Lake Sammamish Pkwy SE
Bellevue, WA 98008


Bruce Zeiser
1919 Alameda de las Pulgas
San Mateo, CA 94403


Bruno Mazzotta
15 Topton Way SP
Saint Louis, MO 63105

Bryan Bienvenu
1044 Woodstone Drive
Baton Rouge, LA 70808


Bryan Buchanan
145 Harvard Dr.
Larkspur, CA 94939


Bryan Cottriel
2438 Vista Hogar
Newport Beach, CA 92660


Bryan DeBoer
1 Eastwood Drive
Medford, OR 97504


Bryan Hilton
16365 Scotland Way
Edmond, OK 73013


Bryan Hull
1990 Knollpoint NE
Ada, MI 49301


Bryan Jones
430 E 63rd St.
New York, NY 10065


Bryan Kane
2355 Newhall Street
San Jose, CA 95128

Bryan Kaplan
718 Ivy St
Pittsburgh, PA 15232


Bryan Kennedy
20317 28th Ave W
Lynnwood, WA 98036


Bryan Lamkin
157 Atherton Avenue
Atherton, CA 94027


Bryan Long
555 Bryant Street, #519
Palo Alto, CA 94301


Bryan Loocke
2506 Locke Lane
Houston, TX 77019


Bryan Loofbourrow
500 Clearview Place
Petaluma, CA 94952


Bryan Perez
1419 Wentworth Ave
Pasadena, CA 91106


BRYAN PLEMAN
2741 HARTWICK PINES DR
HENDERSON, NV 89052

Bryan Roland
1287 Ivygreen Court
North Tonawanda, NY 14120


Bryan Sadowski
2838 Mt. St. Helens Place South
Seattle, WA 98144


Bryan Schreier
61 Ellenwood Ave.
Los Gatos, CA 95030


Bryan Walker
2331 4th St.
Berkeley, CA 94710


Bryan Whalen
608 Radcliffe Ave
Pacific Palisades, CA 90272


Bryce Matson
345 Glen Arbor Drive NE
Rockford, MI 49341


Bryce Miller
8204 Navidad Dr.
Austin, TX 78735


Bud Huey
2145 Falling Water Court
Cumming, GA 30041

Bud Marrese
2442 NW Market St
Seattle, WA 98107


Bujar Mamuslari
39200 Sunderland Drive
Clinton Twp, MI 48038


Burke Anderson
6308 Radford Ave
North Hollywood, CA 91606


Burn Oberwager
100 Chetwynd Drive
Rosemont, PA 19010


Burton M. Propp
1999 Harrison St. Ste. 2210
Oakland, CA 94612


Byron Gill
2280 Vallejo St
San Francisco, CA 94123


Byron Harris
1459 Waterside Drive
Dallas, TX 75218


Byron Hewett
2865 Jay Rd.
Boulder, CO 80301

C. Michael Neuwelt MD
13851 E. 14th St. # 301
San Leandro, CA 94578


Cabanne Gilbreath
101 Colorado Street
Austin, TX 78701


Caitlin Koscuiszka
767 Fifth Ave
New York, NY 10153


Caitlyn Lopez
3657 Spring Hollow Rd
Indianapolis, IN 46208


Caleb Nicholes
310 E. Jefferson Street
Viroqua, WI 54665


Calvin Tso
Rm 2209, Kwai Fung House
Kwai Chun Court
HONG KONG


Calvin Young
843 21st Avenue
Honolulu, HI 96816


Cam Garner
PO Box 675866
Rancho Santa Fe, CA 92067

Cameron Beck
340 Sandpiper Dr
Davis, CA 95616


Cameron Bendetsen
1306 Greenridge Rd
Jacksonville, FL 32207


Cameron Fairall
21 W. 86th Street
New York, NY 10024


Cameron Myhrvold
425 Shoreland Drive SE
Bellevue, WA 98004


Cameron Sinai
433 N. Camden Drive
Beverly Hills, CA 90210


Camilla Bravo
18 Las Piedras
Orinda, CA 94563


Camille Azar
4807 Cedarweed Blvd
Pueblo, CO 81001


Can Sinan Aksoy
2702 Blucher Valley Rd
Sebastopol, CA 95472

Candace Sabers
2408 Britton Lane
Wayzata, MN 55391


Candy Takeda
146 Douglas Ln
Pueblo, CO 81001


Carin Hird
20 Sandringham Place
Piedmont, CA 94611


CARINA CHATLANI
1535 Gilcrest Drive
Beverly Hills, CA 90210


Carina Cristofalo
1340 Jacks Road
Monterey, CA 93940


Carl Adrignola
4219 Cosira Court
San Diego, CA 92124


Carl Benedetti
17421 Margate Street
Encino, CA 91316


Carl Chan
1417 Lake Chabot Rd
San Leandro, CA 94577

Carl Chastenay
1813 T St NW
Washington, DC 20009


Carl Farrell
500 University Ave.
Honolulu, HI 96826


Carl Goldberg
32 Downey Place
Oakland, CA 94610


Carl Gross
12668 E. Appaloosa Place
Scottsdale, AZ 85259


Carl Kickham
12715 Clayton Road
Saint Louis, MO 63131


Carl Kiss
888 S.W. Fifth Avenue
Portland, OR 97204


Carl Kunstorff
423 Broadway
Millbrae, CA 94030


Carl Lieberman
2 Legend Court
West Harrison, NY 10604

Carl Lomboy
1001 Thornehill Drive
Anderson, SC 29621


Carl Marino
4160 Buggy Whip Dr NE
Bainbridge Island, WA 98110


Carl Mayer
43 Woodland Ave
Bronxville, NY 10708


Carl Mollohan
3021 Manchester Road
Columbia, SC 29204


Carl Muller
PO Box 2300
Ashtabula, OH 44005


Carl Ruderman
1250 East Hallandale Beach Blvd
Hallandale, FL 33009


Carl Steefel
109 Sandringham Dr S
Moraga, CA 94556


Carl Weiner
6140 Mission Drive
Shawnee Mission, KS 66208

Carlo Croci
5139 Camp Bowie
Fort Worth, TX 76107


Carlo Paventi
2676 des Abeilles
Laval, QC H7K0A8
CANADA


Carlos Andrade
9705 Collins avenue
Miami, FL 33154


Carlos Artime
5217 Mimosa Dr
Bellaire, TX 77401


Carlos Bhola
305 West Broadway
New York, NY 10013


Carlos Elias
14095 Jamul Dr.
Jamul, CA 91935


Carlos Felipe Saa Hoyos
Cra 47C 78C Sur 37
Sabaneta, Antioquia
COLUMBIA


Carlos Francisco Herrera
2200 N. Yarbrough Suite 170
El Paso, TX 79925

Carlos Gonzalez
17675 Blanchard Drive
Monte Sereno, CA 95030


Carlos Nalda
8601 James Creek Drive
Springfield, VA 22152


Carlos Rego
300 Chalkstone Ave
Providence, RI 02908


Carlos Singer
1107 Buena Vista Street
South Pasadena, CA 91030


Carlton McCrindle
12143 West Black Oak Drive
Greenfield, WI 53227


Carmen Cortez
935 Sakura Drive
San Jose, CA 95112


Carmen Fernandez
7835 Pacific Circle
Midway City, CA 92655


Carol Bartelmo
12061 NW 10th Street
Fort Lauderdale, FL 33323

Carol Bourne
31 Chadwick Road
Great Neck, NY 11023


Carol Frey
2888 Amby PL
Hermosa Beach, CA 90254


Carol Hofmann
730 N Keystone St
Burbank, CA 91506


Carol Lance
6501 NE 151st Street
Kenmore, WA 98028


Carol Polisner
115 East 86 Street
New York, NY 10028


Caroline Matthews Kenney
1415 S. Voss
Houston, TX 77057


Carrie Findleton
100 Scot Ct
Fairfield, CA 94534


Carter House
301 L Street
Eureka, CA 95501

Carter Mann
3804 N. Colonial Ave
Portland, OR 97227


Carter Nichols
7450 France Ave. So.
Edina, MN 55435


Cary Cheifetz
25 De Forest Ave, Ste 105
Summit, NJ 07901


Cary Feibleman
701 E.28th St.
Long Beach, CA 90806


Cary Howard Plotkin
710 West End Ave
New York, NY 10025


Cary Rosner
40 Stewart Street
Plainview, NY 11803


Casey Benjamin
88 Windsor Ave
San Rafael, CA 94901


Catherine Gledhill
1922 N Hudson Avenue
Chicago, IL 60614

Catherine Granger
13701 Paseo del Roble
Los Altos, CA 94022


Catherine Hong
5100 Louise Ave
Encino, CA 91316


catherine ORENTREICH
7 east 82nd street
New York, NY 10028


Cathy Clauson
1456 Campus Drive
Berkeley, CA 94708


CB Crowe
12707 High Bluff Drive
San Diego, CA 92130


Cecil Farrington
860 Jake Alexander Boulevard
Salisbury, NC 28147


Cecilia Born
8402 127th Ave SE
Snohomish, WA 98290


Cee Brown
PO Box 90
Sag Harbor, NY 11963

Celso Munoz
7 Proclamation Ct
Bedford, NH 03110


Cezanne Hendricks
246 Circle Oaks Dr.
Napa, CA 94558


Chad Dameworth
905 Lambourne Ct
Chesapeake, VA 23322


Chad Loudon
1636 Crowell Rd
Vienna, VA 22182


Chad P. Summerlin
9587 C  Boca Garden Parkway
Boca Raton, FL 33496


Chad Richard
283 Bemis St
San Francisco, CA 94131


Chad Swanson
San Francisco, CA 94115


Chad Zutter
9107 Christopher Wren Dr
Wexford, PA 15090

Chadd Knowlton
13819 NE 37th Pl
Bellevue, WA 98005


ChaeEun Im
1946 Campus Drive
Hyde Park, NY 12538


Chang Chih-Tai
2F, No.49, Lane 145
Dunhua N Rd, Taipei 105
TAIWAN


Chang Ho Han
6280 SW Arctic Dr
Beaverton, OR 97005


Chao Wei Chen
8520 NE ALDERWOOD RD Suite D
Portland, OR 97220


Chao-Trang Cheng
43 Vliet Town Road
Oldwick, NJ 08858


Charles Banks
7 W Figueroa
Santa Barbara, CA 93101


Charles Bates
1111 23rd St. NW
Washington, DC 20037

Charles Baxter
56 Gypsy Lane
Berkeley, CA 94705


Charles Bayless
10200 Sporting Club Dr
Raleigh, NC 27617


Charles Bissell
2283 Main St
Glastonbury, CT 06033


Charles Boyar
8412 Croydon Avenue
Los Angeles, CA 90045


Charles Bryant
1202 Southern Hills
Kingwood, TX 77339


Charles Budz
11805 Marquis Terrace
Richmond, VA 23238


Charles Bullock
26100 American Drive
Southfield, MI 48034


Charles Byrd
85 Dunston Avenue
Yonkers, NY 10701

Charles Cole
4949 E 6th AVe
Denver, CO 80220


Charles Cozean
330 Canterwood Lane
Great Falls, VA 22066


Charles Cranmer
1650 North Ridley Creek Rd.
Media, PA 19063


Charles Craycroft
1040 Copper Canyon Road
Argyle, TX 76226


Charles Crumpton
1251 Heulu St.
Honolulu, HI 96822


Charles Demmon
5140 Keane Dr
Carmichael, CA 95608


Charles Dilworth
584 Hill Street
San Francisco, CA 94114


Charles Doherty
1407 Ashland Ave
River Forest, IL 60305

Charles Finch
9193 Lavell Street
La Mesa, CA 91941


Charles Freeman
#33 Howe Crossing
Festus, MO 63028


Charles Fuss
1402 Camp Road
Charleston, SC 29412


Charles Gauger
1437 SW Columbia Street
Portland, OR 97201


Charles Geoly
260 Homer Avenue
Palo Alto, CA 94301


Charles Gerken
612 Laurel Ave.
Millbrae, CA 94030


Charles Goerisch
2130 Trailcrest Dr
Saint Louis, MO 63122


Charles Gottlieb
40 Overbrook Parkway
Wynnewood, PA 19096

Charles Granoff
412 Parker St.  Unit L.
Newton Centre, MA 02459


Charles Hamlin
1021 Devon Dr.
Denver, CO 80202


Charles Hansford
31 Walker St
New York, NY 10013


Charles Hazen
2800 Post Oak Blvd
Houston, TX 77056


Charles Hecht-Leavitt
7440 Pinecroft Lane
Norfolk, VA 23505


Charles Hicks
2810 Ivy Street
San Diego, CA 92104


Charles Hill
582 Market St
San Francisco, CA 94104


Charles Jalenak
6330 Massey Woods Cove
Memphis, TN 38120

Charles Jenkins
4245 Broadmoor Ave NE
Albuquerque, NM 87108


Charles Johnson
636 State Street
El Centro, CA 92243


Charles Kaplan
2668 Butler Ave
Los Angeles, CA 90064


Charles King
179 Edgewater Cove
Belden, MS 38826


Charles Klink
15723 Parkhouse Drive
Fontana, CA 92336


CHARLES LANE
PO Box 915197
Longwood, FL 32791


Charles Lasseter
2605 4th Avenue N
Seattle, WA 98109


Charles Leeming
234 Hernandez Ave
Los Gatos, CA 95030

Charles Leonard
1242 South High Street
Denver, CO 80210


Charles Leone
5900 Christie ave.
Emeryville, CA 94608


Charles Linker
330 Ramona Dr.
Piedmont, CA 94611


Charles Liu
1885 Kiler Canyon Rd
Paso Robles, CA 93446


Charles Lucci
2995 Alexis Dr
Palo Alto, CA 94304


Charles Maloy
6025 S Eaton Ln
Littleton, CO 80123


Charles McCoy
8933 Rue Felicity
Baton Rouge, LA 70809


Charles Miller
4520 Cochran Mill Rd
Fairburn, GA 30213

Charles Ng
860 Tice Place
Westfield, NJ 07090


Charles Noland
4809 San Jacinto Circle East
Fallbrook, CA 92028


Charles Nomellini
1111 3rd Avenue
Seattle, WA 98101


Charles Osborn
P.O. Box 785
Stonington, ME 04681


Charles Owen
6 Harris Glen NW
Atlanta, GA 30327


Charles Parkhurst
93 Old Church Rd
Greenwich, CT 06830


Charles Peluso
944 Bayview Ave
Pacific Grove, CA 93950


Charles Penn
775 Wood Lane
Peconic, NY 11958

Charles Perrino
726 Rodney Dr.
San Leandro, CA 94577


Charles Richardson Jr
466 E. Shore Rd.
Jamestown, RI 02835


Charles Rothhaar
30 Colonnade Terrace
Hilton, NY 14468


Charles Scales
349 Wildrose Circle
Pinole, CA 94564


Charles Simon
331 Cleveland Street
Clearwater, FL 33755


Charles Sitzes
1819 SW 5th Avenue
Portland, OR 97201


Charles Smith
417 11th St.
Brooklyn, NY 11215


Charles Stanton
715 Pine View Ct
Eugene, OR 97405

Charles Sullivan
107 Belvale Drive
Los Gatos, CA 95032


Charles Terhune
100 Fairbank Rd
Riverside, IL 60546


Charles Theofilos
2443 Casa de Marbella
West Palm Beach, FL 33410


Charles Walker
1716 White Pond Lane
Waxhaw, NC 28173


Charles Wang
2752 Wagon Train Lane
Diamond Bar, CA 91765


Charles Weiss
65 Cameron Glen Drive
Atlanta, GA 30328


Charles Weiss
19 Lewis Street
Newton, MA 02458


Charles Wheeler
708 Water Oak Drive
Plano, TX 75025

Charles Wood
360 Olive Tree Lane
Sierra Madre, CA 91024


Charles Wright
919 Harvard Ave E
Seattle, WA 98102


Charles Yessian
36 Cinnamon Road
Newington, CT 06111


Charles Zedlewski
3 Peralta Ave
San Francisco, CA 94110


Charlie Adler
1028 29th ST NW
Washington, DC 20007


Charlie Carnes
P.O. Box 431
Dundee, FL 33838


Charlie Feitel
111 Barrow St
New York, NY 10014


Charlie Nguyen
7831 highland arbor ln
Houston, TX 77070

Charlie Riedel
5331 Spring Valley Rd
Dallas, TX 75254


Charlotte Chou
Room B 8th Fl
Southgate Commercial Center
HONG KONG


Charlotte Mitchell
1750 St. Charles Avenue, 7-L
New Orleans, LA 70130


Chase Kramer
10212 Rubin Lane
Philadelphia, PA 19116


Chee Chow
14 El Patio
Orinda, CA 94563


Chee Lee
39644 Mission Blvd
Fremont, CA 94555


Chekib Akrout
1629 Cabin Wood Cove
Austin, TX 78746


Chelsea Mitchell
6251 Fairlynn Blvd
Yorba Linda, CA 92886

Chen Liang
7348 Hickorywood Lane
Pleasanton, CA 94566


Chen Ying-wen
137-07 Northern Blvd
Flushing, NY 11354


Chen Zhao
1499 Huntington Dr., # 400
South Pasadena, CA 91030


Cheng-Gang Kong
19591 Moray Court
Saratoga, CA 95070


CHENZHI WANG
1800 Beaumont Dr.apt 1221
Norman, OK 73071


Cherry Du
633 Sanford Ave
Wilmington, CA 90744


Cheryl Ganapol
110 Lucia Lane
Scotts Valley, CA 95066


Chi Wai Tang
33 Leewood Loop
Staten Island, NY 10304

Chi Yeung Ho
17C, Tien Sing Mansion,
Taikoo Shing, Quarry Bay
HONG KONG


Chi-Hsiao Yeh
15, 3rd Fl, Al 5, Ln 159
Roosevelt Rd, Sec. 6, Taipei 116
TAIWAN


Chiara Gratton
613 Jacaranda Pl
Fullerton, CA 92832


Chih-Chieh Hsu
1F., No.220, Zhongzheng S. Rd.
Sanchong Dist, New Taipei City
TAIWAN


Chik Wong
31 Aspen Creek Lane
Laguna Hills, CA 92653


Chris Adamson
14631 South 3rd Avenue
Phoenix, AZ 85045


Chris Adamson
5010 Solano Ave.
Richmond, CA 94805


Chris Agan
5410 Braddock Ridge Dr
Centreville, VA 20120

Chris Ansbacher
190 E. 72nd St, Apt 26-A
New York, NY 10021


Chris Armbruster
300 Crockett St
Austin, TX 78704


Chris Ballinger
85 Laurel Dr.
Orinda, CA 90275


Chris Bernsen
710 Shadow Bay Way
Osprey, FL 34229


Chris Brune
30 Townsend
Irvine, CA 92620


Chris Buck
321 Old Albany Post Road
Garrison, NY 10524


Chris Burns
7161 Bentgrass Drive
Indianapolis, IN 46236


Chris Burt
679 Lombardy Place
San Marino, CA 91108

Chris Cassisi
6420 NW 9th Blvd
Gainesville, FL 32605


Chris Chiapparelli
10 Westlake Ave.
Baltimore, MD 21210


Chris Choy
399 Gravatt Drive
Berkeley, CA 94705


Chris Collins
5716 Willow Ln
Dallas, TX 75230


Chris Comstock
300 E 66th St, Rm 733
New York, NY 10065


Chris Deeb
2669 NW 126th Ave
Portland, OR 97229


Chris Dimelow
2625 South Santa Fe
Denver, CO 80223


Chris Dobson
567 Estates Place
Longwood, FL 32779

Chris Dowling
1115 Valdez Place
Fremont, CA 94539


Chris Eber
22744 SW Ulsky Road
West Linn, OR 97068


Chris Ericksen
325 Palm Avenue
Kentfield, CA 94904


Chris Felton
W142 N5265 Saint Andrews Court
Menomonee Falls, WI 53051


Chris Garrett
628 First Street
Lake Oswego, OR 97034


Chris Goumas
2148 Sutter St
San Francisco, CA 94115


Chris Haines
18315 Pasadena Street
Lake Elsinore, CA 92530


Chris Hampton
22276 S.DeAnza Circle
Cupertino, CA 95014

Chris Hanscom
2500 Meadowlark Lane
Gilroy, CA 95020


Chris Hardy
1470 16th St NE
Salem, OR 97301


Chris Hellewell
235 Whitney Street
San Francisco, CA 94131


Chris Himmelberg
29522 Vista Plaza Dr
Laguna Beach, CA 92677


Chris Hitt
701 Tilleys Branch Road
Chapel Hill, NC 27516


Chris Hunt
161 Deer Ridge Rd
Basking Ridge, NJ 07920


Chris Huss
2872 Blue Jay Way
Lafayette, CO 80026


Chris Johnson
395 South End Avenue
New York, NY 10280

chris Kavolus
12 Abbot trail
Greenville, SC 29605

Chris Kim
18 Cambridge Place
Englewood Cliffs, NJ 07632

Chris Kitze
775 E Blithedale Ave #362
Mill Valley, CA 94941-1554

Chris Landgraff
2154 West Windsor Ave
Chicago, IL 60625

Chris Landon
14 Rockwood Road West
Plandome, NY 11030

Chris Lee
36 Boon Teck Road
SINGAPORE

Chris Lee
286 27th Ave
San Francisco, CA 94121

Chris Lobet
411 289th Pl NE
Carnation, WA 98014

Chris Long
31589 Aguacate Rd.
San Juan Capistrano, CA 92675


Chris Marks
1625 Larimer St
Denver, CO 80202


Chris Mayer
2 Grove Isle Drive
Miami, FL 33133


Chris McEwen
19136 West Muirfield
Baton Rouge, LA 70810


Chris McKee
2666 Virginia St
Berkeley, CA 94709


Chris McMicken
298 Upper Bay Rd
Sanbornton, NH 03269


Chris Metz
539 Middle Road
Delray Beach, FL 33483


Chris Miu
40 West 55th Street
New York, NY 10019

Chris Monahan
2318 Windsor Road
Alexandria, VA 22307


Chris Murray
3816 Audley St.
Houston, TX 77098


Chris Park
43317 Vestals
Leesburg, VA 20176


Chris Peterson
525 1st Ave W
Seattle, WA 98119


Chris Prescher
1700 W Irving Park Rd
Chicago, IL 60613


Chris Price
17059 Harpers Way
Conroe, TX 77385


Chris Randall
15769 SE 58th Place
Bellevue, WA 98006


Chris Rauber
1527 Robsheal Drive
San Jose, CA 95125

Chris Renner
4514 Connecticut Ave. NW
Washington, DC 20008


Chris Riccobono
111 Garden Street
Hoboken, NJ 07030


Chris Rivers
PO Box 191450
San Francisco, CA 94119


Chris Sallee
2125 Rivina Drive
Austin, TX 78733


Chris Sargent
6710 N. Lakewood Ave.
Chicago, IL 60626


Chris Simmons
PO Box 1161
Novato, CA 94948


Chris Smiley
1283 Fawnwood Drive
Lancaster, PA 17601


Chris Stagnaro
1176 Tuolumne Court
Millbrae, CA 94030

Chris Stonich
2125 Castillian Dr.
Los Angeles, CA 90068


Chris Tesari
14930 McKendree Avenue
Pacific Palisades, CA 90272


Chris Tremblay
833 McKnight
Ladue, MO 63124


Chris Trueman
427 N Cambridge Ave
Claremont, CA 91711


Chris Voedisch
282 Ferguson Dr
Asheville, NC 28806


Chris Weber
366 Cumnock Road
Palatine, IL 60067


Chris Weishaar
1456 Division Court
Saint Charles, IL 60174


Chris Weyers
402 Widget Sreet
Basalt, CO 81621

Chris White
7752 Hopi Road
Stanton, CA 90680


Chris Wiegand
81 Monroe Street
Hoboken, NJ 07030


Chris Young
3410 24th Avenue S
Seattle, WA 98144


Chrisafis Nicola
PO Box 2053
El Granada, CA 94018


Christiaan Hogendorn
555 Wolcott Hill Road
Wethersfield, CT 06109


Christian Asam
164 Shepherd Grade Road
Shepherdstown, WV 25443


Christian Bennett
335 Melville Avenue
Palo Alto, CA 94301


Christian Binnig
71 South Wacker Drive
Chicago, IL 60606

Christian Heger
1986 Palmerston Place
Los Angeles, CA 90027


Christian Hooper
5700 St Charles
New Orleans, LA 70115


Christian Salomone
57 Warren St.
New York, NY 10007


Christian Tourre
3673 Brookhaven Manor Xing
Atlanta, GA 30319


Christie Williams
5 Allyns Aly
Mystic, CT 06355


Christin Carlson
3044 Soscal Ave.
Napa, CA 94558


Christina Tsou
11510 E 214th Street
Lakewood, CA 90715


Christine Bae
2160 N. Central Road, #303
Fort Lee, NJ 07024

Christine Bell
34 Livingston St.
Brooklyn, NY 11201


Christine Havens
1003 4th Avenue E
Olympia, WA 98506


Christine Huang
750 Van Ness Avenue
San Francisco, CA 94102


Christine Lee
33 Brookstone
Irvine, CA 92604


Christine Nee
7 Sommet
Newport Beach, CA 92657


Christophe Armengol
110 Washington Ave
Miami, FL 33139


Christophe Loth
9, rue de la Barre
71 250 Cluny
FRANCE


Christopher Allen
45 Rowan Tree Lane
Hillborough, CA 94010

Christopher Austen
26 Elm Street
Concord, MA 01742


Christopher Bailey
264 Fifth Avenue
New York, NY 10001


Christopher Bisch
323 Monte Vista
Oakland, CA 94611


Christopher Bonacci
361 Maple Ave West
Vienna, VA 22180


Christopher Brown
1128 Fulton St
Palo Alto, CA 94301


Christopher Butner
371 Camino Sobrante
Orinda, CA 94563


Christopher Charles Kosir
725 Acequia Madre
Santa Fe, NM 87505


Christopher Chiang
949 West Madison Street
Chicago, IL 60607

Christopher Clever
73-4455 Hane St
Kailua Kona, HI 96740


Christopher Connelly
12 Martindale Rd
Short Hills, NJ 07078


Christopher Cowles
18 Ridgeway Rd.
Medford, MA 02155


Christopher Crowley
119 North 11th Street
Brooklyn, NY 11249


Christopher Davis
302 S Coconut Lane
Miami, FL 33139


Christopher DiStasio
25612 Rolling Hills Way
Torrance, CA 90505


Christopher Doty
1040 Park Avenue
New York, NY 10028


Christopher Falsetta
152 Lambert Road
New Canaan, CT 06840

Christopher Farrell
6 S. Manchester St.
Arlington, VA 22204


Christopher Foley
541 W. 98th St.
Bloomington, MN 55420


Christopher French
7 Peter Cooper Road
New York, NY 10010


Christopher French
888 Main Street
New York, NY 10010


Christopher Garces
4915 Dennwood Dr
Sheboygan, WI 53083


Christopher Gebhard
705 Park Dr.
Lebanon, PA 17042


Christopher Gerard Sihler
3529 Brooks Range Street
Las Vegas, NV 89129


Christopher Gibson
211 W. Mariposa Drive
Redlands, CA 92373

Christopher Golda
542 Brannan St.
San Francisco, CA 94107


Christopher Hanscom
2500 Meadow Lark Lane
Gilroy, CA 95020


Christopher Harris
11712 Sunrise Drive NE
Bainbridge Island, WA 98110


Christopher Holzshu
2022 Crestview Drive
Ashland, OR 97520


Christopher Hughes
1368 N. Wolcott
Chicago, IL 60622


Christopher Hull
5 Wild Flower
Laguna Niguel, CA 92677


Christopher Kelley
1108 Mills Avenue
Hillborough, CA 94010


Christopher Kelly
8 Sycamore Lane
Rumson, NJ 07760

Christopher Kelly Jr
532 Michelle Mews
Princeton, NJ 08542


Christopher Kennan
P.O. Box 945
Pine Plains, NY 12567


Christopher Kessler
16039 Knapp St
North Hills, CA 91343


Christopher Kraus
14860 SW 87 Court
Miami, FL 33176


Christopher Kronner
20 Trafalgar Square, Suite 205
Nashua, NH 03063


Christopher Lamberson
8646 Heatherly Cove
Germantown, TN 38138


Christopher Lee
171 Lombardy Rd
Memphis, TN 38111


Christopher MacLean
302 E Capitol St NE
Washington, DC 20003

Christopher Marowski
7335 N. River Rd.
River Hills, WI 53217


Christopher Martinetti
700 1st Street, APT 11U
Hoboken, NJ 07030


Christopher McCurdy
851 Highway 30 E
Oxford, MS 38655


Christopher McReynolds
50 Hunter Drive
Morristown, NJ 07960


Christopher Merlo
22881 Law St.
Dearborn, MI 48124


Christopher Michael
5909 Haraby Court
Dallas, TX 75248


Christopher Millard
295 Sherwood Street
Costa Mesa, CA 92627


Christopher Nalty
1025 Napoleon Avenue
New Orleans, LA 70115

Christopher Odonnell
2029 Century Park East
Los Angeles, CA 90067


Christopher Park Mah
4180 Donald Dr
Palo Alto, CA 94306


Christopher Parker
2 Pier Place
Glen Burnie, MD 21060


Christopher Pergrem
26943 Hilltop Drive
Evergreen, CO 80439


Christopher Propert
141 E St. SE
Washington, DC 20003


Christopher Rickey
346 N. Meramec Ave.
Saint Louis, MO 63105


Christopher Roser
1105 Spruce Street
Boulder, CO 80302


Christopher Ruhland
25724 Hawthorne Place
Stevenson Ranch, CA 91381

Christopher S Maxey
3108 Borge Street
Oakton, VA 22124


Christopher Schott
184 Columbia Hts
Brooklyn, NY 11201


Christopher Sipes
2600 36th Place NW
Washington, DC 20007


Christopher Sliney
2210 Main Street
Santa Monica, CA 90405


Christopher Spikes
4104 Caruth Blvd.
Dallas, TX 75225


Christopher Stone
506 South Elam Ave.
Greensboro, NC 27403


Christopher Stroud
1944 Coral Island Rd
Pensacola, FL 32506


Christopher Thanos
38 Meadow Hill Drive
Belvedere-Tiburon, CA 94920

Christopher Thewalt
1286 Mountain View Blvd
Walnut Creek, CA 94596


Christopher Towery
16 Ulm Place
Hinsdale, IL 60521


Christopher Turner
30 Old Post Rd
Rye, NY 10580


Christopher Upchurch
12022 NE 97th Street
Kirkland, WA 98033


Christopher White
835 Park Ave
Wilmette, IL 60091


Christopher Willan
115 Altadena Dr
Pittsburgh, PA 15228


Christopher Witeck
1250 24th St. NW
Washington, DC 20037


Christopher Yau
Flat D, 17 Floor, 3 Island place
61 Tanner Road, North Point
HONG KONG

Christos Giannoulias
4308 N Lincoln Ave
Chicago, IL 60618


Chuck Kontulis
67 Cross Ridge Rd
New Canaan, CT 06840


Chuck Koosmann
8 Coulee Ridge Road
Afton, MN 55001


Chuck Lynn
956 Traci Lane
Copley, OH 44321


Chuck Scurich
55 Spyglass Hill
Oakland, CA 94618


Chuck Wang
6363 Christie Ave
Emeryville, CA 94608


Chunwoon Baek
300 1st St.
Hoboken, NJ 07030


Cindi Rand
359 Beechwood Avenue
Middlesex, NJ 08846

Cindy Wan
380 Bramble Ct.
Foster City, CA 94404


Cindy Wong
1027 Wildwood Ave.
Daly City, CA 94015


City of Berkeley
1947 Center St.
Berkeley, CA 94704


CJ Elfont
17 Captain Lane
Salem, SC 29676


CJ Lim
Suite 15-03, Level 15
Heritage House
KUALA LUMPUR


CJ ONeill
6533 Robin Hollow Drive
Charlotte, NC 28227


Claire Parker
131 Chickering Meadows
Nashville, TN 37215


Claire Prymus
214 High Street
Natchitoches, LA 71457

Clara Martinez
1800 Century Park East
Los Angeles, CA 90067


Clark Fong
1622 28th Ave
San Francisco, CA 94122


Claud Vance
320 Gold Ave. SW
Albuquerque, NM 87102


Claude Hamou
734 Ashby Dr.
Palo Alto, CA 94301


Claude Kolm
1964 Bush Street
San Francisco, CA 94115


Claude Naquin
2740 Bocate Lake Dr
Baton Rouge, LA 70809


Claude Stansbury
635 Kings Cloister Circle
Alexandria, VA 22302


Claude Trent
40 Prince Street
New York, NY 10012

Claudia McMurray
P.O. Box 478
Great Falls, VA 22066


Claudio Testa
Via Cagli 3
Ancona
ITALY


Claus Blem
150 Silverado Trail #16
Napa, CA 94559


Claus Janzen
PO BOX 131
Rutherford, CA 94573


Clayton Daley
5980 Crabtree Lane
Cincinnati, OH 45243


Clayton Davis
6641 Hawthorne St
McLean, VA 22101


Clayton Johnson
5625 Crest Court
Dexter, MI 48130


Clayton Robinson
19 E 80th St
New York, NY 10075

Clayton Wai-Poi
2240 N Leavitt St
Chicago, IL 60661


Clendon Caire
12723 Taylorcrest Road
Houston, TX 77024


Cliff Auerswald
2099 S. State College Blvd.
Anaheim, CA 92806


Cliff Dodd
P.O. Box 281
Diablo, CA 94528


Cliff Zelinsky
155 N. Harbor Drive
Chicago, IL 60601


Clifford Kern
812 Overbrook Dr.
Vestal, NY 13850


Clifford Larsen
204 West Washington St.
Lexington, VA 24450


Clifford Michaels
44 Green Drive
East Hanover, NJ 07936

Clifford Michel
134-34 Franklin Ave
Flushing, NY 11355


Clifford Storms
230 Demarest Rd.
Moorestown, NJ 08057


Clifford Zeifman
5120 State Hwy 6
Riesel, TX 76682


Clint King
1111 Long Meadow
Spring Branch, TX 78070


Clint Squier
261 Fairway Drive
Beecher, IL 60401


Clinton Jang
20175 Guava Ct.
Saratoga, CA 95070


Clive Baillie
12330 Viewcrest Road
Studio City, CA 91604


Clive Holmes
150 East 52nd Street
New York, NY 10022

Clyde Smith Jr.
994 Antelope Rd.
White City, OR 97503


Clyde Sugahara
27 Entrada Ave.
Oakland, CA 94611


Clyde Williams
370 26th Ave
San Francisco, CA 94121


Coach Cosgrove
927 Copena Dr.
Pelham, AL 35124


Coastal Products
PO Box 190
Vineburg, CA 95487


Coby Jordan
P.O. Box 1422
Hurricane, UT 84737


Cody Short
PO BOX 7735
Waco, TX 76714


Coleman Cordell
185 W. Fawsett Rd.
Winter Park, FL 32789

Colin Bennett
FLAT B4, 28/F, RHINE COURT
HONG KONG


Colin Crane
2820 C Street
Sacramento, CA 95816


Colin Davis
431 North Yellowstone
Livingston, MT 59047


Colin Teichholtz
116 W 14th St.
New York, NY 10011


Colin Thoreen
10000 Lakeshore BLVD NE
Seattle, WA 98125


Colin Winston
7705 Mary Cassatt Drive
Potomac, MD 20854


Colleen Toft
1934 N Washtenaw Ave
Chicago, IL 60647


Community Bank of the Bay
1750 Broadway
Oakland, CA 94612

Conner Boyd
1317 14th Ave
Fox Island, WA 98333


Connie Wong
61 Golden Aster Ct.
Brisbane, CA 94005


Connor Kriegel
95 Worth St
New York, NY 10013


Conor White
1192 Maryann Dr.
Santa Clara, CA 95050


Conrad de Velasco
5 Midway Place
Staten Island, NY 10304


Conrad Gordon
2356 40th st NW
Washington, DC 20007


Conrad Green
5145 Mount Helena Ave
Los Angeles, CA 90041


Constance Savage
One Lake Ave
Bedford, NY 10506

Constance Sirtautas
20726 Highland Hollow
Houston, TX 77073


Constantine Flouras
6 Crowntop Road
Manhasset, NY 11030


Corey LoPrete
2411 Ocean Avenue
Venice, CA 90291


Corey Miller
400 Chambers St
New York, NY 10282


Corey Tobin
1333 Gough St.
San Francisco, CA 94109


Cory Wagner
385 La Fata St.
Saint Helena, CA 94574


Costas Michalopoulos
141 Mercer Street
Jersey City, NJ 07302


Courtland Cox
4169 Garden Avenue
Los Angeles, CA 90039

Craig Atkins
3675 Esther Way
Teton Village, WY 83025


Craig Callen
3 East 77th Street
New York, NY 10021


Craig Campbell
8653 Apple Park
Rogers, AR 72756


Craig Cannizzo
11 Honeywood Rd.
Orinda, CA 94563


Craig Collins
8041 Walnut Hill LN
Dallas, TX 75231


Craig Congdon
PO Box 120602
Big Bear Lake, CA 92315


Craig Cooper
4 Titus Road
Washington Depot, CT 06794


Craig Edgerley
2324 W. Wabansia Avenue
Chicago, IL 60647

Craig Edward Jenest
36B Washington Ave
Greenwich, CT 06830


Craig Elson
655 N Bonhill Rd
Los Angeles, CA 90049


Craig Ernst
3009 Treasure Hills Blvd
Harlingen, TX 78550


Craig Grosvenor
29233 Heathercliff Rd
Malibu, CA 90265


Craig Gulbransen
23426A SW 54th Way
Boca Raton, FL 33433


Craig Jones
123 Carlisle Way
Benicia, CA 94510


Craig Leipold
555 Main Street
Racine, WI 53403


Craig Lundin
34 Greenbank Avenue
Piedmont, CA 94611

Craig McEwen
616 South 13th St
San Jose, CA 95112


Craig Midgley
638 8th Ave South
Hopkins, MN 55343


Craig Palmer
30 Paradise Court
Hillborough, CA 94010


Craig Prim
2710 Winding Creek Lane
Meadow Vista, CA 95722


Craig Rock
8761 E. Bell Road
Scottsdale, AZ 85260


Craig Roelke
2603 N. 70th Street
Milwaukee, WI 53213


Craig Roush
3323 N. Seminary Ave.
Chicago, IL 60657


Craig Schultz
1881 Bur Oak Drive
Westlake, OH 44145

Craig Schwimmer
5272 Ravine Drive
Dallas, TX 75220


Craig Smith
1718 Virginia St
Berkeley, CA 94703


Craig Stanfield
8329 Leafy Lane
Houston, TX 77055


Craig Utley
6155 Brentwood Chase Drive
Brentwood, TN 37027


Craig Vitrano
6757 Burden Lane
Baton Rouge, LA 70808


Craig Wheeler
37 Sommerset Street
Belmont, MA 02478


Craig Williams
2265 Boysen Lane
St. Helena, CA 94574


Craig Williams
3270 S. 119th Street
Milwaukee, WI 53227

Craig Zimmerman
8446 Sale Ave
West Hills, CA 91304


Cris Cherry
5995 Peachy Canyon Road
Paso Robles, CA 93446


Cristian Dezso
1609 Corcoran St. NW
Washington, DC 20009


Croft Capital LLC
95 Horatio St
New York, NY 10014


Curt Mahoney
1817 Laurel Ave.
Manhattan Beach, CA 90266


Curt Polikoff
320 Alabama Street
San Francisco, CA 94110


Curt Schalchlin
333 N 5th St
Grover City, CA 93433


Curtice Smith
1867 Jefferson Street
San Francisco, CA 94123

Curtis Lauber
410 Miramonte Drive
Santa Barbara, CA 93109


Curtis Lee
1165 Lei Hinahina Place
Hilo, HI 96720


Curtis Longpine
2726 Thunderbird Dr
Hays, KS 67601


Cynthia Edwards
15 Doyle Street
Doylestown, PA 18901


Cyril Beard
1 Harding Road
Red Bank, NJ 07701


Cyril Goddeeris
1204 Ocean Ave
Point Pleasant Beach, NJ 08742


Cyril Houri
1445 16th Street
Miami Beach, FL 33139


Cyrus Cheung
34055 Webfoot Loop
Fremont, CA 94555

Cyrus Restaurant
421 Healdsburg Ave
Healdsburg, CA 95448


D J Baker
885 Third Ave.
New York, NY 10022


D Karp
80 Main Street
New Canaan, CT 06840


D Matthew Smith
2795 Peachtree St NE
Atlanta, GA 30305


D Michael Lareau
82 Lawnacre Dr.
Cranston, RI 02920


Dale  Walsh
1711 Sunnybrook Dr.
Irving, TX 75061


Dale Amerine
40355 Rendezvous Cir.
Elizabeth, CO 80107


Dale Bowers
2542 Lanyon Drive
Longmont, CO 80503

Dale Harvey
P O Box 8206
Wichita Falls, TX 76307


Dale Hilpert
8 cliff road
Belvedere-Tiburon, CA 94920


Dale McClaran
8036 12th Ave NW
Seattle, WA 98117


Dale Musselman
4603 S Angeline St
Seattle, WA 98118


Dale Nishikawa
1045 Mapunapuna St
Honolulu, HI 96819


Dale Okuno
265 S. Oakland Ave
Pasadena, CA 91101


Dale Roberts
859 N Prior
St Paul, MN 55104


Dale Stahl
580 Bighorn Dr.
Chanhassen, MN 55317

Dale Williams
54 Lefurgy Avenue
Dobbs Ferry, NY 10522


Dallas Jacobs
23706 102nd Pl W
Edmonds, WA 98020


Dallas Vipond
3134 N Pollard St
Arlington, VA 22207


Damian Zaninovich
2513 Spruce St
Bakersfield, CA 93301


Damien Casten
8 East 3rd St
Hinsdale, IL 60521


Damien Moore
51 Bridgeport
Newport Beach, CA 92657


Damon E Schramm
4300 W 70th Street
Minneapolis, MN 55435


Damon Masaki
1077 Via Prato Lane
Henderson, NV 89011

Dan Anderson
12371 Garrett Bay Rd.
Ellison Bay, WI 54210


Dan Blackwell
7430 Copley Park Place
San Diego, CA 92111


Dan Crouzet-Pascal
1215 Serene Valley Ct.
San Jose, CA 95120


Dan Edens
8003 N.E. Hidden Cove Rd.
Bainbridge Island, WA 98110


Dan Flanagan
208 Timber Trace
Saint Albans, MO 63073


Dan Foley
954 W Pecos Ave
Mesa, AZ 85210


Dan Francis
389 Manuella Way
Woodside, CA 94062


Dan Haltenhof
8 Windrush Creek West
Saint Louis, MO 63141

Dan Henricks
5021 Wyndale Dr.
Bargersville, IN 46106


Dan Holzman
245 East 87th St
New York, NY 10128


Dan Ilany
383 Madison
New York, NY 10179


Dan Martens
902 Walnut St.
Glenville, WV 26351


Dan McCleary
87-51 113 Street
Richmond Hill, NY 11418


Dan Mihalovich
655 Montgomery Street
San Francisco, CA 94111


Dan Nowell
PO Box 7003
Corte Madera, CA 94925


Dan Pfefferbaum
87 7th Ave
San Francisco, CA 94118

Dan Ports
5524 29th Ave NE
Seattle, WA 98105


Dan Posilovich
1729 S Douglass Rd.
Anaheim, CA 92806


Dan Rosenheck
98 Lafayette Av
Brooklyn, NY 11217


Dan Schaeffer
145 W 67th St Apt 9E
New York, NY 10023


Dan Serachitopol
515 Elderberry Ln
Pearland, TX 77584


Dan Simantob
10390 Wilshire Blvd
Los Angeles, CA 90024


Dan Smiley
12764 Via Esperia
Del Mar, CA 92014


Dan St. Juste
P.O. Box 32277
Jamaica, NY 11431

Dan Sullivan
84 Salem Road
Pound Ridge, NY 10576


Dan Sun
28 East Concord Ave
Kansas City, MO 64112


Dan Vossler
2601 Skyway Drive
Santa Maria, CA 93455


Dan Wallach
151H Carriage Path South
Milford, CT 06460


Dan White
16350 Hilow Rd.
Los Gatos, CA 95032


Dan Winningham
35424 Collier Place
Fremont, CA 94536


Dan Zurcher
23427 Song Bird Hills Place
Parker, CO 80138


Dana Gaiser
38 Whipporwill Lane
Sparta, NJ 07871

Dana Hilt
30 Flaggy Meadow Rd.
Gorham, ME 04038


Danapat Promphan
634 Sycamore St.
Cincinnati, OH 45202


Dane Carlson
35455 Ratto Place
Fremont, CA 94536


DANH KUENNEMANN
14261 JEFFREY RD
Irvine, CA 92620


Daniel Abrams
148 Waverly Place
New York, NY 10014


Daniel Anderson
12371 Garrett Bay Rd
Ellison Bay, WI 54210


Daniel Bader
2 Kinevan Rd
Santa Barbara, CA 93105


Daniel Baskes
2138 W Melrose Street
Chicago, IL 60618

Daniel Bayer
64 Willow St.
Pleasantville, NY 10570


Daniel Bickley
223 Ramona Ave
El Cerrito, CA 94530


Daniel Bird
12516 Linden Ln
Leawood, KS 66209


Daniel Brennan
4 Daniales Farm Rd. #379
Tumbull, CT 06611


Daniel Bufithis-Hurie
381 Belmont St
Oakland, CA 94610


Daniel Cheng
29 Blueridge Place, NW
Calgary, AB T3L2N5
CANADA


Daniel Cristofani
2860 NW Bauer Woods Drive
Portland, OR 97229


Daniel Dailey
600 W. Hillsbourough Blvd.
Deerfield Beach, FL 33441

Daniel DeMartini
2321 Poppy Drive
Burlingame, CA 94010


Daniel DiEdwardo
1930 Village Center Circle
Las Vegas, NV 89134


Daniel Diephouse
601 Minnesota
San Francisco, CA 94107


Daniel Dornbusch
2525 Larkin St
San Francisco, CA 94109


Daniel Ehrmann
361 W 36th Street
New York, NY 10018


Daniel Fulton
720 N. 5th St.
Philadelphia, PA 19123


Daniel Goldman
27 Sterling Lane
Port Washington, NY 11050


Daniel Goldstein
26 Annadale St.
Armonk, NY 10504

Daniel Gordon
200 East Delaware Place
Chicago, IL 60611


Daniel Gray
7 The Spinney
Purley, CR81AB
ENGLAND


Daniel Hall
1508 Bissonnet
Houston, TX 77005


Daniel Hennessy
2267 Summit Dr
Burlingame, CA 94010


Daniel Henrichs
1400 Westhampton View Lane
Wildwood, MO 63005


Daniel Horowitz
PO box 1547
Lafayette, CA 94549


Daniel Iczkowski
2467 Route 10
Morris Plains, NJ 07950


Daniel J. Weber
14 Melbourne Rd.
Great Neck, NY 11021

Daniel Jacob
9211 Lookout Mesa
San Antonio, TX 78255


Daniel Johnson
16819 NW Wapato Ave
Portland, OR 97231


Daniel Kane
2716 Elliot Ave
Seattle, WA 98121


Daniel Kiddy
300 Winding Woods Dr.
O''Fallon, MO 63366


Daniel Kim
211 Maywood Way
South San Francisco, CA 94080


Daniel Kloster
PO Box 6227
Snowmass Village, CO 81615


Daniel Knaack
PO Box 1942
Spokane, WA 99210


Daniel Koontz
4880 Glengary Ln
Pepper Pike, OH 44124

Daniel Kwang
49 Dorchester Circle
Marlton, NJ 08053


Daniel Lahr
12313 Rinding Fields Rd.
Rockville, MD 20850


Daniel Lee
32223 Camino Nunez
Temecula, CA 92592


Daniel Lloyd
P.O.Box 378
Cayucos, CA 93430


Daniel Long
P.O. Box 366
High Rolls, NM 88325


Daniel LoPiccolo
659 1st Street, Apt 305
Hoboken, NJ 07030


Daniel Loughnan
87 Dunstaffenage Street
Hurlstone Park, NSW 2193
AUSTRALIA


Daniel McGrory
12 Sentinel Drive
Phoenixville, PA 19406

Daniel McGuire
10497 Town & Country Way
Houston, TX 77024


Daniel McNeill
1206 Kenilworth Ave
Charlotte, NC 28204


Daniel Moritz
41 Sabine Road
Syosset, NY 11791


Daniel Murphy
1327 Independence Court SE
Washington, DC 20003


Daniel Nehls
1708 S Yakima
Tacoma, WA 98405


Daniel Nelson
2123 Deer Path
Waukesha, WI 53189


Daniel Okulitch
245 Rainbow Dr.
Livingston, TX 77399


Daniel Oran
3516 Duff Drive
Falls Church, VA 22041

Daniel Ortiz
411 Altamont Circle
Charlottesville, VA 22902


Daniel Ovadia
857 Veronica Springs Rd.
Santa Barbara, CA 93105


Daniel Pacthod
315 East 72 St.
New York, NY 10021


Daniel Pisera
47 Brundige Dr
Goldens Bridge, NY 10526


Daniel Raabe
284 Thorpe Cove Road
Charlotte, VT 05445


Daniel Rangel
11 Asbury Rd
Huntsville, AL 35801


Daniel Schmoldt
611 Deerfield Ave.
Silver Spring, MD 20910


Daniel Seale
1085 Park Ave
New York, NY 10128

Daniel Shasha
359 West 116th St
New York, NY 10026


Daniel Simone
2694 Casalino Court
Pleasanton, CA 94566


Daniel Sommer
10891 Encino Dr
Oak View, CA 93022


Daniel Stockman
1509 Kensington Blvd.
Fort Wayne, IN 46805


Daniel Tambasco
PO Box 216
Saint James, NY 11780


Daniel Taylor
116 30th St.
Manhattan Beach, CA 90266


Daniel Terry
50 West 34th St
New York, NY 10001


Daniel Tisch
26 Berkeley Place
Brooklyn, NY 11217

Daniel Tricarico
P.O.Box 496
Manchester, CT 06045


Daniel Tsai
6602 Owens Drive
Pleasanton, CA 94588


Daniel Tsou
2700 Panorama Drive
Signal Hill, CA 90755


Daniel Ury
332 West 22nd Street
New York, NY 10011


Daniel Ustian
8S270 Shires
Naperville, IL 60540


Daniel Wildstein
1117 Waterford Green Pt
Marietta, GA 30068


Daniel Wissert
1145 Crestline Dr
Santa Barbara, CA 93105


Daniel Wong
883 Vista Grande
Millbrae, CA 94030

Daniel Wood
224 Moss Ave
Liberty, MO 64068


Daniel Zanger
21814 San Miguel St
Woodland Hills, CA 91364


Danielle Price
PO Box 2216
Sausalito, CA 94966


Danielle Whalen
2345 Walnut St.
Denver, CO 80205


Danius Barzdukas
7529 Little John Court
Falls Church, VA 22042


Danlin Wu
45 Province Street
Boston, MA 02108


Danning Jiang
754 Bodega Court
Fremont, CA 94539


Danny Kam
3183 West 34th Avenue
Vancouver, BC V6N2K1
CANADA

Danny Mok
922 McBride Loop
San Jose, CA 95125


Dar Rollins
13801 Ventura Blvd
Sherman Oaks, CA 91423


Darby Green
4404 Sandhorse Ct
Las Vegas, NV 89130


Darin Camin
3132 Hornet Ave
Clovis, CA 93611


Darin Diachin
1636 Whipoorwill St.
Livermore, CA 94551


Darin E Parvin
1521 El Nido Way
Sacramento, CA 95864


Dario Scimeca
147 20th Avenue
San Francisco, CA 94121


Dario Tagle
P.O. Box 191781
San Francisco, CA 94119

Darius Gaskins
800 W. 5th St
Austin, TX 78703


Darius Plavinskas
183 Ogden Ave, 2nd Floor
Jersey City, NJ 07307


Darrell Cass
3503 Grennoch Lane
Houston, TX 77025


Darrell Fong
6 Sandhill Court
Sacramento, CA 95831


Darrell Lee
4634 Waipahee Place
Honolulu, HI 96821


Darrell Moore
515 Altura Place
Fremont, CA 94536


Darren Bottinelli
2615 SW Buena Vista Drive
Portland, OR 97201


Darren Dworkin
1427 Warner Ave.
Los Angeles, CA 90024

Darren Goldstein
9 Danforth Dr.
Voorhees, NJ 08043


Darren Lew
1509 Appian Way
Montebello, CA 90640


Darren Ringel
3637 22nd street
San Francisco, CA 94114


Darryl Browman
4141 Canyon Road
Lafayette, CA 94549


Darryl Chan
217 Corliss Drive
Moraga, CA 94556


Darryl Itow
99060 Kauhale Street
Aiea, HI 96701


Darryl Kirsch
P.O.Box 416
Stokesdale, NC 27357


Darryl McCall
784 Camino del Sol
Santa Fe, NM 87505

Daryl Gaitan
PO BOX 1295
Suwanee, GA 30024


Dat Ngo
14781 Comet St
Irvine, CA 92604


Dave Austin
2107 N 62nd Street
Seattle, WA 98103


Dave Brason
30 Troon Road
East Aurora, NY 14052


Dave Chen
2275 Huntington Dr
San Marino, CA 91108


Dave Dorman
3657 Peechtree Rd NE
Atlanta, GA 30319


Dave Driscoll
2828 Berwick Road
Birmingham, AL 35213


Dave Duthie
145 North Chatsworth Ave
Larchmont, NY 10538

Dave Farrell
348 Tejone Place
Palos Verdes Estates, CA 90274


Dave Friedman
150 Ferrand Drive, Suite 801
Toronto, ON M5C3E5
CANADA


Dave Hyndman
322 E Oak St
Mason, MI 48854


Dave Jones
485 Fernwood Drive
Moraga, CA 94556


Dave Klase
1830 Butternut St NW
Canton, OH 44720


Dave Luvison
12597 Misty Creek Lane
Fairfax, VA 22033


Dave Morrison
6618 W. 20th Ave.
Kennewick, WA 99338


Dave Mosko
513 11th Ave.
Haddon Heights, NJ 08035

Dave Ramirez
10788 Heather Ridge Dr.
San Diego, CA 92130


Dave Rehfuss
3201 Ridgeway Rd
Manchester, NJ 08759


Dave Rossetti
41 Marvin Ave
Los Altos, CA 94022


Dave Schubert
Salk Institute
La Jolla, CA 92037


Dave Sienknecht
1540 English Dr.
San Jose, CA 95129


David A Davis
23905 N. Comanche Dr
Canton, IL 61520


David Ackert
3750 Las Vegas Blvd South
Las Vegas, NV 89158


David Adelman
503 Waldron Park Drive
Haverford, PA 19041

David Ahl
3471 Main Highway
Miami, FL 33133


David Ainbinder
346 SHAWANGUNK Road
Middletown, NY 10940


David Allen
5230 Fulson Blvd.
Sacramento, CA 95819


David Allen
300 Champions Drive
Lufkin, TX 75901


David Allen Dobberpuhl
661 North 58th Street
Omaha, NE 68132


David Allyn
545 Washington Blvd.
Jersey City, NJ 07310


David Anawalt
11060 W. Pico Blvd.
Los Angeles, CA 90064


David Andrews
3715 Windsor Road
Austin, TX 78703

David Arcara
40 East 94th Street
New York, NY 10128


David Baba
220 S. King St. Ste 919
Honolulu, HI 96813


David Baghdassarian
1821 Eagle Trace Blvd West
Coral Springs, FL 33071


David Bailey
4135 Redding St.
Oakland, CA 94619


David Baker
458 15th Street
Brooklyn, NY 11215


David Ball
809 55th St
West Des Moines, IA 50266


David Banas
3459 N Newcastle Ave
Chicago, IL 60634


David Barber
16085 Greenwood Lane
Monte Sereno, CA 95030

David Barnes
5678 Glenbervie Ct.
Dublin, OH 43017


David Barry
4501 Chattahoochee Way
Marietta, GA 30067


David Bartoli
85 Oak Road
Orinda, CA 94563


David Bawcom
8322 Cross Park Dr
Austin, TX 78754


David Bearman
10468 East White Feather Lane
Scottsdale, AZ 85262


David Beaudry
2080 Antelope Road
White City, OR 97503-1611


David Bekhor
261 West 28th Street
New York, NY 10001


David Belding
4870 Post Oak Timber
Houston, TX 77056

David Berardinelli
P.O. Box 1944
Santa Fe, NM 87504

David Berry
3990 Hwy 105 S
Banner Elk, NC 28604

David Best
405 N Ainsworth St
Portland, OR 97217

David Beto
1239 National Ave
Rockford, IL 61103

David Bier
3418 La Playa Dr.
Davis, CA 95616

David Bird
441 Shadow Creek Drive
Palos Heights, IL 60463

David Birnbaum
501 Forest St
Denver, CO 80220

David Booth
14405 W Colfax Ave., #303
Golden, CO 80401

David Bowers
70 Maxess Rd.
Melville, NY 11747


David Boyko
30 Farmstead Road
Short Hills, NJ 07078


David Boyko
3619 River Road
Lumberville, PA 18933


David Bradley
476 Broadway
New York, NY 10013


David Breed
1310 S College St
Georgetown, TX 78626


David Browning
5541 Keating Rd. NW
Olympia, WA 98502


David Buck
1818 E. Mendocino St.
Altadena, CA 91001


David Burkhart
3012 Roxanne Ave
Long Beach, CA 90808

David Calef
115 Rowe
Melrose, MA 02176


David Carkeek
9339 Harleigh Dr
Saratoga, CA 95070


David Chan
15 First St.
Closter, NJ 07624


David Chang
248 Juanita Way
San Francisco, CA 94127


David Chao
4538 Santa Anita Ave
El Monte, CA 91731


David Charlton
1937 Bayview Drive
Hermosa Beach, CA 90254


David Chen
7804 Housewren Place
Raleigh, NC 27613


David Cheung
147 San Pablo Avenue
San Francisco, CA 94127

David Choi
2436 Wisconsin Ave NW
Washington, DC 20007


David Chrestman
2910 S Camber Ave
Springfield, MO 65809


David Chu
2040 Montera Drive
Hacienda Heights, CA 91745


David Cielinski
149 Venetia Dr.
Long Beach, CA 90803


David Cipriani
645 West 11th St
Erie, PA 16501


David Clayton
50 Alvarado Road
Berkeley, CA 94705


David Cobb
4516 N. Newhall St
Milwaukee, WI 53211


David Cofrin
50 Hurt Plaza
Atlanta, GA 30303

David Cole
572 4th Ave.
San Francisco, CA 94118


David Conger
12020 Deb Ann Court
Painesville, OH 44077


David Connell
5124 North 31st Place
Phoenix, AZ 85016


David Cook
600 Montgomery Street
San Francisco, CA 94111


David Corrick
10654 Montrose Ave
Bethesda, MD 20814


David Coulombe
223 Anderson St
San Francisco, CA 94110


David Cowdrey
6938 Coronado
Dallas, TX 75214


David Cowles
16000 NE 26th Ct
Ridgefield, WA 98642

David Cramer
1 Brentmoor Park
Saint Louis, MO 63105


David Crosby
2402 Hamel Road
Hamel, MN 55340


David Currie
10 Roseville Court
Tiburon, CA 94920


David Dapper
504 Arbor Street
Pasadena, CA 91105


David Davenport
19608 Hollygrape Street
Bend, OR 97702


David DeBoer
2048 North Burling St.
Chicago, IL 60614


David Deming
739 De Haro St
San Francisco, CA 94107


David Dodrill
2469 N. Wakefield Ct.
Arlington, VA 22207

David Donadio
200 Saddlewood Dr.
Novato, CA 94945


David Dornback
330 Lake Ave
Park Ridge, IL 60068


David Douglas
428 Bordeaux Way
Windsor, CA 95492


David Dunlap
728 Monks Street
West Plains, MO 65775


David Dunn
611 S Upper Broadway
Corpus Christi, TX 78401


David Dyroff
12779 Wynfield Pines Ct.
Saint Louis, MO 63131


David E. Moore
186 Calabria St.
Aptos, CA 95003


David Easterla
7777 Greenback Ln.
Citrus Heights, CA 95610

David Ehrlich
10314 Farnham Dr
Bethesda, MD 20814


David Elkins
236 Lexington Dr.
Menlo Park, CA 94025


David Ellis
3514 N. Fitzhugh Ave
Dallas, TX 75204


David Ellis
9075 Whisperinghill Drive
Cincinnati, OH 45242


David Ellner
664 Chestnut Ridge Road
Chestnut Ridge, NY 10977


David Ewan
7 Rozalyn Ln
Laurence Harbor, NJ 08879


David Farr
16405 Otsego St.
Encino, CA 91436


David Feige
224 West 72nd Street
New York, NY 10023

David Ferreiro
383 north ave
Fanwood, NJ 07023


David Fischer
2512 N Quincy St.
Arlington, VA 22207


David Fittingoff
3054 Hollycrest Ave
Thousand Oaks, CA 91362


David Fleming
235 S. San Pedro St
Los Angeles, CA 90012


David Fox
131 E 66th Street
New York, NY 10065


David Francisco
3251 Canyon View Drive
Oceanside, CA 92058


David Fujimoto
3623 York Rd. S
Seattle, WA 98144


David Gallagher
3223 Larissa Drive
Los Angeles, CA 90026

David Gandara
162 Old Vine Way
Napa, CA 94558


David Gelfand
6208 Chelton Drive
Oakland, CA 94611


David Geneson
8025 East Boulevard Drive
Alexandria, VA 22308


David Gersh
695 Coyote Rd.
Santa Barbara, CA 93108


David Gerstenfeld
4299 Hylan Blvd
Staten Island, NY 10312


David Giglio
815a Brazos
Austin, TX 78701


David Ginn
1111 Kensington Court
Johns Creek, GA 30022


David Glazier
14212 Pond Chase Place
Midlothian, VA 23113

David Glenn
911 Laurent St.
Santa Cruz, CA 95060


David Goetz
120 Chamberlain Ct.
Greenville, SC 29605


David Goldfinger
125 S State Rd 7
West Palm Beach, FL 33414


David Goldsmith
609 West Dickens Ave.
Chicago, IL 60614


David Goldstein
550 West 54th street
New York, NY 10019


David Goodman
7990 N Stoney Lake Rd
Jackson, MI 49201


David Goray
17 Manor Road
Kentfield, CA 94904


David Gottschalk
205 Green Heron Way
Ponte Vedra Beach, FL 32082

David Gould
1880 Durand Mill Drive
Atlanta, GA 30307


David Graves
2620 Canto Rompeolas
San Clemente, CA 92673


David Gregory
701 Los Trancos
Portolo Valley, CA 94038


David Gutglass
2030 Felspar Street
San Diego, CA 92109


David Gutzman
22 11th Ave
San Mateo, CA 94401


David Guzman
37 Cedar Brook Dr
Somerset, NJ 08873


David Halligan
2043 Berryman St
Berkeley, CA 94709


David Harris
212 Briny Ave
Pompano Beach, FL 33062

David Harris
6920 Norfolk Rd
Berkeley, CA 94705


David He
10 Brookdale Ave.
Wellesley, MA 02482


David Heroy
179 East Lake Shore Drive
Chicago, IL 60611


David Hirsch
18101 Von Karman
Irvine, CA 92612


David Hogle
1025 Barrington Ave
Elko, NV 89801


David Holzman
2930 Holyrood Drive
Oakland, CA 94611


David Hornick
33080 Ledgehill Dr.
Solon, OH 44139


David Huang
1774 9th Ave
San Francisco, CA 94122

David Huang
4850 Som Center Road
Moreland Hills, OH 44022

David Hudson
7033 Geary Blvd
San Francisco, CA 94121

David Huff
1901 Avenue of the Stars
Los Angeles, CA 90067

David Illingworth
703 Grove Place
Orchid, FL 32963

David Isenberg
150 Park Avenue North
Renton, WA 98055

David Jacobi
9478 Olympus Beach Road NE
Bainbridge Island, WA 98110

David Jacobson
4685 174th Ave. SE
Bellevue, WA 98006

David Jeffrey
11450 Brooks Road
Windsor, CA 95492

David Jenkins
500 International Dr, Suite 275
Budd Lake, NJ 07828


David Johanneson
1519 Foxhill Road
Naperville, IL 60563


David Johnson
11715 22nd St NE
Lake Stevens, WA 98005


David Joseph
1525 Lexington Drive
Dresher, PA 19025


David Katz
18439 Saint Moritz Drive
Tarzana, CA 91356


David Keen
595 N Westwind Dr.
El Cajon, CA 92020


David Kellapoures
13643 Castle
Warren, MI 48088


David Kelton
423 N Rockingham
Los Angeles, CA 90049

David Kentsmith
16902 So. HW 50
Springfield, NE 68059

David Kim
2350 Nalin Dr
Los Angeles, CA 90077

David Kim
9338 Pan Ridge Road
Baltimore, MD 21234

David King
281 Stanford Ave
Menlo Park, CA 94025

David King
32 Broadview Farm Rd King
Saint Louis, MO 63141

David Kirk
P O Box 3929
Telluride, CO 81435

David Kistner
515 Explorers Rd
Charlottesville, VA 22911

David Klaskin
2255 Egandale Lane
Highland Park, IL 60035

David Klimstra
339 Hufcut Rd
Middletown, NY 10941


David Klinger
201 North West Shore Drive
Chicago, IL 60601


David Knowlton
65 Goodwives River Road
Darien, CT 06820


David Kolin
155 N Wacker Drive
Chicago, IL 60606


David Kriewaldt
2600 S Shore Blvd
League City, TX 77573


David Kronsteiner
93385 E. Westview Ln.
North Bend, OR 97459


David Kula
29 Belcher Drive
Sudbury, MA 01776


David Lam
240 Lombard St
San Francisco, CA 94111

David Lambert
320 Ridgeview Dr
Palm Beach, FL 33480


David Langer
5 Kristy Lane
Watchung, NJ 07060


David Lawson
3247 R St
Washington, DC 20007


David Lederer
7315 Woodrow Wilson Dr
West Hollywood, CA 90046


David Lee
169-36 26th Ave
Flushing, NY 11358


David Lentine
9722 Arnon Chapel Rd
Great Falls, VA 22066


David Lesmond
9120 Rosedown Place
New Orleans, LA 70123


David Levitt
c/o Deutsch, Kerrigan
New Orleans, LA 70130

David Levy
110 Sandpiper Circle
Jupiter, FL 33477


David Lewin
501 Las Tunas Dr.
Arcadia, CA 91007


David Licata
PO Box 92885
Henderson, NV 92885


David Liebowitz
151 East 58th St.
New York, NY 10022


David Lown
173 West Market St.
Red Hook, NY 12571


David Lubarsky
6797 Pullen Avenue
Coral Gables, FL 33133


David Ludwig
200 West Street
New York, NY 10282


David Lustig
PO Box 532
Pescadero, CA 94060

David Luwisch
6520 Moore Dr.
Los Angeles, CA 90048


David MacGregor
330 Chestnut St
San Francisco, CA 94133


David Majerus
25 Eucalyptus Rd
Berkeley, CA 94705


David Mangino
84 Scattetree Lane
Orchard Park, NY 14127


David Marks
6425 N.E. 129th St.
Kirkland, WA 98034


David Martin
3651 Meadow Ln.
Sacramento, CA 95864


David Mathias
45 Misty Oak Drive
East Greenwich, RI 02818


David Mayer
75 1/2 Brady St.
San Francisco, CA 94103

David McCarthy
244 East 32nd Street
New York, NY 10016


David McGee
582 McAllister Dr.
Benicia, CA 94510


David McHugo
503 S Shelley Lake Lane
Spokane Valley, WA 99037


David McIntire
9928 Dellcastle Road
Gaithersburg, MD 20886


David Mees
73 Brookwood rd. Unit 31
Orinda, CA 94563


David Merrill
P.O. Box 511283
Salt Lake City, UT 84151


David Mgrublian
1262 Hartwood Point Drive
Pasadena, CA 91107


DAVID MILITE
1313 NW 65TH PLACE
Fort Lauderdale, FL 33309

David Miller
307 Semillon Circle
Clayton, CA 94517


David Moore
1051 Jackson Ave
University City, MO 63130


David Morgan
139 Palomar Avenue
Shell Beach, CA 93449


David Mortara
7865 N 86th St
Milwaukee, WI 53224


David Nahass
77 Rolling Hills Rd.
Clifton, NJ 07013


David Neighbours
199 East Lake Shore Drive
Chicago, IL 60611


David Nerland
9589 N 113th Way
Scottsdale, AZ 85259


David Netzer
1367 Crespi Drive
Pacifica, CA 94044

David Neubauer
750 Menlo Avenue
Menlo Park, CA 94025


David Ng
31 Farm Lane
Hillsborough, CA 94010


David Nicholson
750 Anderson Road
Davis, CA 95616


David Nordstrom
2 Chome, 17-50 Akasaka
Minato-Ku, 1070052
JAPAN


David O'Brien
12870 Deepwoods Ct
Rosemount, MN 55068


David Olegar
44 Silver Beach Drive
Steilacoom, WA 98388


David Owen
1001 N. Summit St.
Iowa City, IA 52245


David Pahren
815 Westham Parkway
Richmond, VA 23229

David Palmieri
126 Mahopac Ave
Granite Springs, NY 10527


David Palmisano
1177 Meadow Creek Circle
St. Helena, CA 94574


David Paly
69-A Raft Island Drive
Gig Harbor, WA 98335


David Pan
301 Main St
San Francisco, CA 94105


David Paris
2320 SW Hoffman Ave
Portland, OR 97201


David Parker
1375 Via Alta
Del Mar, CA 92014


David Partain
7715 E. Knollwood Terrace
Tucson, AZ 85750


David Pascoe
705 Kenilworth Rd.
Tallahassee, FL 32312

David Pedowitz
194 Baldwin Road
Bedford Corners, NY 10549


David Pentzien
628 E Vermont St.
Indianapolis, IN 46202


David Piccoli
66 Pavilion Ave
Providence, RI 02905


David Pochatko
50 37 Rockhaven Drive
Clarence, NY 14031


David Port
43 Downey Street
San Francisco, CA 94117


David Portugal
2328 Cross Hill Road
Louisville, KY 40206


David Posner
38 Eastview Avenue
Pleasantville, NY 10570


David Pratt
12 Hamilton Mews
Doncaster, DN45DL
ENGLAND

David Pries
6613 Tracey Ave
Edina, MN 55439


David Printz
51 Anderson Road
Watchung, NJ 07069


David Puth
591 2nd Street
Brooklyn, NY 11215


David Rauch
122 30th Street
Hermosa Beach, CA 90254


David Reis
19 Hilltop Place
Rye, NY 10580


David Ridley
2854 Hwy 55
Eagan, MN 55121


David Ridnell
Albany, CA 94706


David Ries
P.O. Box 789
Crestline, CA 92325

David Ringel
101A Kings Way West
Sewell, NJ 08080


David Robertson
21 Carriage Lane
Cherry Hills Village, CO 80121


David Rosen
4550 Cherry Creek South Dr
Denver, CO 80246


David Rosenberg
424 16th Street
Santa Monica, CA 90402


David Rosewater
30 Heathcote Rd
Scarsdale, NY 10583


David Rotenberg
7000 Devon Way
Berkeley, CA 94705


David Rounds
4111 SW Garden Home rR
Portland, OR 97219


David Roush
5 Locust Ct.
Albion, MI 49224

David Rudel
1904 E 9th St.
Greenville, NC 27858


David Russian
1602 Rucker Ave.
Everett, WA 98201


David Ryan
7305 Edgewater Drive
Oakland, CA 94621


David Salsburg
333 W. Wacker Drive
Chicago, IL 60606


David Sappir
400 East 89th
New York, NY 10128


David Sass
6 Nelson Street
Clinton, MA 01510


David Schachter
9567 Gloaming Dr.
Beverly Hills, CA 90210


David Schneider
501 E. 79th Street
New York, NY 10075

David Schulz
PO Box 4105
Bellevue, WA 98009


David Schumacher
3422 NE 41st Ave.
Portland, OR 97212


David Schwartz
401 East 80th Street
New York, NV 10075


David Schwartz
50 Pine Street
New York, NY 10005


David Selvia
33 Garden Road
14TH Floor
HONG KONG


David Shafran
576 Avawam Dr
Richmond, KY 40475


David Shalleck
1125 Broadway
San Francisco, CA 94109


David Shaw
11 Cecilia Court
Belvedere-Tiburon, CA 94920

David Shepard
34 Gansevoort Street
New York, NY 10014


David Sherman
47 Lake Forest
St Louis, MO 63117


David Shim
270 Cross Rd
Oakland, CA 94618


David Shpilberg
18201 Collins Ave
Sunny Ises Beach, FL 33160


David Shuh
101 City Limits Circle
Emeryville, CA 94608


David Sikes
1239 Alma Street
Palo Alto, CA 94301


David Silverman
360 Maple Ave
Cheshire, CT 06410


David Simpson
3203 Morro Bay
Davis, CA 95616

David Slosburg
10040 Regency Circle
Omaha, NE 68114


David Smoler
2117 River Ridge Road
Arlington, TX 76017


David Sniezko
564 E Glenarm Street
Pasadena, CA 91106


David Solberg
1165 Imperial Drive
Hagerstown, MD 21740


David Solomon
58 Sala Terrace
San Francisco, CA 94112


David Solomon
16 Allensby Lane
San Rafael, CA 94901


David Speer
1524 17th Ave E
Seattle, WA 98112


David Spellberg
2485 Lantern Lane
Naples, FL 34102

David Staley
1517 Harts Mill Road
Atlanta, GA 30319


David Staples
P.O. Box 5637
Hanover, NH 03755


David Stead
Madison, WI 53711


David Stein
165 Alexandra Blvd
Toronto, ON M4R1M3
CANADA


David Steinberger
136 Hope St.
Ridgewood, NJ 07450


David Stephen Antion
2012 Mandeville Canyon Rd
Los Angeles, CA 90049


David Stepp
3130 Alpine Road
Portola Valley, CA 94028


David Stern
241 Barlock Ave.
Los Angeles, CA 90049

David Stern
86 Kilroy Way
Atherton, CA 94027


David Stipe
121 S. Franklin Ave
Wenatchee, WA 98801


David Stoll
807 Everest Ct.
Mill Valley, CA 94941


David Stone
1020 Creston Road
Berkeley, CA 94708


David Stultz
10841 Waterbury Ridge Ln
Dayton, OH 45458


David Sturek
9655 42nd Ave SW
Seattle, WA 98136


David Sugarman
65 West 70th St
New York, NY 10023


David Swartz
559 Valle Vista
Oakland, CA 94610

David Sweet
4640 Sunderman Road
Rockford, IL 61114


David Tabb
815 Regal Road
Berkeley, CA 94708


David Tang
2430 Willow Street
Oakland, CA 94607


David Taran
3 Oak Forest Court
Portola Valley, CA 94028


David Taylor
5004 SW Lowell St.
Portland, OR 97221


David Thom
311 Keller Street
Petaluma, CA 94952


David Thomas
4744 Thomas Ave. S
Minneapolis, MN 55410


David Tindall
741 Elm Drive
Petaluma, CA 94952

David Tisch
540 Madison Ave
New York, NY 10022


David Tomlinson
4064 N. Lincoln Ave
Chicago, IL 60618


David Tong
4656 Wilcox Ave
Santa Clara, CA 95054


David Treat
27 Lost Mine Place
Ridgefield, CT 06877


David Trovillion
17 Brenner Rd
Coram, NY 11727


David True
250 Athol Ave.
Oakland, CA 94606


David Trumper
1342 N. Branciforte Anv.
Santa Cruz, CA 95065


David Van Benschoten
12015 Cambridge Ct
Minnetonka, MN 55305

David Vanderveen
14635 Wheaton Dr
Granger, IN 46530


David Venable
5135 W Via Mallorca
Tucson, AZ 85745


David Volkmann
640 Meadowgate Ct
Reno, NV 89509


David W Miller
1416 Los Padres Way
Sacramento, CA 95831


David Wakefield
1560 Brian Ct
Brookfield, WI 53045


David Ware
36 Westmoreland Place
St. Louis, MO 63108


David Webb
4132 Caruth Blvd
Dallas, TX 75225


David Weiaman
21012 Devonshire St
Chatsworth, CA 91311

David Weick
5 Karen Court
Lake Zurich, IL 60047


David Weinberger
94 Westbourne Terrace
Brookline, MA 02446


David Weisberg
217 Promendade St.
Warwick, RI 02886


David Welch
9300 Jamaica Beach
Galveston, TX 77554


David White
300 Kentucky Ave SE
Washington, DC 20003


David White
35890 Ellington Drive
Springfield, OR 97478


David Williams
Dept. of Chemisty
Bloomington, IN 47405


David Williams
16 West 77th Street
New York, NY 10024

David Williams
493 East Bald Mountain Rd
Sonora, CA 95370


David Wilson
755 Folger
Berkeley, CA 94710


David Wilson
2203 Owens Ave.
Ft. Collins, CO 80528


David Withee
177 Nandina Terrace
Casselberry, FL 32708


David Woerner
1830 Deeremont Rd
Glendale, CA 91207


David Wolpe
1230 Holmby Ave
Los Angeles, CA 90024


David Wong
615 Pepper Drive
San Bruno, CA 94066


David Wright
2 Northside Piers
Brooklyn, NY 11249

David Yates
1748 Calle Poniente
Santa Barbara, CA 93101


David Yorde
10624 S Eastern Ave
Henderson, NV 89052


David York
40 Fairview Ave
Darien, CT 06820


David Zajac
6095 Redford Rd. NW
North Canton, OH 44720


David Zarfes
400 East 70th Street
New York, NY 10021


David Zenker
2993 Bowery Lane
San Jose, CA 95135


David Zhang
80 Cedar Dr
New York, NY 10021


David Zierk
46 Bayview Ave
Belvedere-Tiburon, CA 94920

David Zimmerman
1128 Bellview Rd.
McLean, VA 22102


Davida Deutsch
205 West 57th St
New York, NY 10019


Davis Bu
260 West 54th Street
New York, NY 10019


Davo Leeds
2207 31st Ave
San Francisco, CA 94116


Dawn Ligon
958 Alameda Padre Serra
Santa Barbara, CA 93103


Dean Aure
781 Overture Lane
Fairfield, CA 94534


Dean Bakes
561 Smith Ridge Rd
New Canaan, CT 06840


Dean Bernstein
35 Alta Vista Circle
Irvington, NY 10533

Dean Cimino
1405 Balboa Avenue
Hillborough, CA 94010


Dean Factor
532 Spoleto
Los Angeles, CA 90272


Dean Herman
1800 Century Park E./5th Fl.
Los Angeles, CA 90067


Dean Kato
1438 Grant Street
Berkeley, CA 94703


Dean Kelch
1619 Lillian Street
Crockett, CA 94525


Dean Kolnick
646 Warren Street
Brooklyn, NY 11217


Dean Ku
735 Holly Oak Drive
Palo Alto, CA 94303


Dean O'Hare
1319 The Plaza
Charlotte, NC 28205

Dean Scott
400 W 55th St.
New York, NY 10019


Dean Stephens
5511 SW Hanford Street
Seattle, WA 98116


Deanna Berkeley
100 Morton Square
New York, NY 10014


Deanna Van Gestel
1444 N. Orleans  6-G
Chicago, IL 60610


Debbie Bickerstaff
3082 Burney Place
Los Alamitos, CA 90270


Debbie Cipriani
11 Hilltop Drive
Yorktown Heights, NY 10598


Debbie Kashiwabara
292 Morning Sun Avenue
Mill Valley, CA 94941


Debby Jacobson
2615 126 th PL SW
Everett, WA 98204

Deborah E Markowitz
1900 S. College Ave.
Tyler, TX 75701


Deborah Hajovsky
8453 Mikulik
San Angelo, TX 76904


Deborah Loeb
PO Box 602
Belvedere, CA 94920


Deborah Stern
5910 Park Lane
Dallas, TX 75225


Deborah Volk
1224 66th St
Emeryville, CA 94608


Debra Craig
2270 Bay Village Ct
Palm Beach Gardens, FL 33410


Debra Jensen
7704 Pine Road
Wyndmoor, PA 19038


Deepa Patel
203 Cheltenham Avenue
Linwood, NJ 08221

Deepak Parwatikar
695 South Vermont Ave
Los Angeles, CA 90005


Dejan Perkovic
4 Fennwood Dr.
Atherton, CA 94027


Deke Carbo
4908 Sunny Place
Metairie, LA 70006


Delbert Yap
1918-925 West Georgia Street
Vancouver, BC v6c3l2
CANADA


Delectable Sourcing
224 11th st
San Francisco, CA 94103


Demian Straka
2112 Cape Hatteras Dr
Windsor, CO 80550


Den San Tsai
1965 16th Ave
San Francisco, CA 94116


Denis Dalisky
PO Box 1650
Silverton, OR 97381

Denis Rudd
1914 Mercer Rd.
Ellwood City, PA 16117


Denis von Banck
3326 Inglewood Blvd
Los Angeles, CA 90066


Dennis Andrulis
4602 avenue G
Austin, TX 78751


Dennis Attick
413 South Columbia Drive
Decatur, GA 30030


Dennis Brush
98 Laurel Grove Ave
Ross, CA 94957


Dennis Butler
1802 Pepperdale Dr
Rowland Heights, CA 91748


Dennis Chu
1048 Galley Lane
Foster City, CA 94404


Dennis de la Mata
1624 W. Erie St.
Chicago, IL 60622

Dennis Doss
1920 Main Street
Irvine, CA 92614


Dennis Durzinsky
385 Cumberland Street
San Francisco, CA 94114


Dennis Foley
912 Cole St.
San Francisco, CA 94117


Dennis Graven
1414 W.Wrightwood Ave.
Chicago, IL 60614


Dennis Heynick
140 EAST 56TH ST
NEW YORK, NY 10022


Dennis J Dinneen
4735 Bideford sq
Fairfax, VA 22030


Dennis Karjala
201 W Knox Rd
Tempe, AZ 85284


Dennis Knitowski
1 Loantaka Terrace
Madison, NJ 07940

Dennis Louie
571 11th Ave
San Francisco, CA 94118


Dennis Mesina
350 Sansome St
San Francisco, CA 94104


Dennis Pence
1 Coldwater Creek Dr.
Sandpoint, ID 83864


Dennis Peterson
146 E Carrillo
Santa Barbara, CA 93101


Dennis Rawlinson
111 SW Fifth Avenue
Portland, OR 97204


Dennis Swift
5216 Collinwood Ave
Fort Worth, TX 76107


Dennis Wieandt
3641 Arbor Dr
Lacey, WA 98503


Dennis Wight
1016 Viewland Way
Edmonds, WA 98020

Dennis Yee
4215 aldawood hills
Akron, OH 44319


Deran Conkling
668 Wagon Trail Dr.
Jacksonville, OR 97530


Derek Aikman
2596 Patricia Drive
Napa, CA 94558


Derek Anderson
15 Springdale Road
Cromwell, CT 06416


Derek Hara
2762 26th St
Sacramento, CA 95818


Derek Hoffmann
Unit 6020 Dubai Place
Washington, DC 20521


Derek Lemke-von Ammon
1055 Wisconsin Avenue NW
Washington, DC 20007


Derek Mayne
29 Seymour Walk
London,  sw109n
ENGLAND

Derek Visslailli
5 Foxglove Ct
Holtsville, NY 11742


Derek Yeung
3787 Fir Street
Burnaby, BC V5G2A4
CANADA


Derrick Butt
3694 Rimini Ln
Dublin, CA 94568


Derrick Chan
1358 Fernside Blvd.
Alameda, CA 94501


Derrick Fong
1455 Response Road
Sacramento, CA 95815


Derrick Schubert
3816 46th Ave. S.
Minneapolis, MN 55406


Dessa Goddard
1476 Scenic Ave
Berkeley, CA 94708


Devin Roch
3575 West 20th Ave
Vancouver, BC V6S1E6
CANADA

Devin Warner
8 Kings Crown Court
Moraga, CA 94556


Devinder Bhatia, M.D
1 Shadow Lawn
Houston, TX 77005


Dexter Richardson
1590 Highland Rd
Winter Park, FL 32789


Deyan Spiridonov
3579 Valley Centre Drive
San Diego, CA 92130


Dhiraj Mallick
186 Seminary Drive
Menlo Park, CA 94025


Diana Sanson
2831 Marina Drive
Alameda, CA 94501


Diane Hoch
2921 S Auburn Place
Kennewick, WA 99337


Diane Kessler
65 Greenbelt Parkway
Holbrook, NY 11741

Dick DeSarbo
34 Ledgeview Lane
Guilford, CT 06437


Dick Fredericks
Vincent Andrew Managemant
Darien, CT 06820


Dick Mulder
8221 Lake Ridge Dr.
Burr Ridge, IL 60527


Dick Slansky
30 Court St
Dedham, MA 02026


Dickson Chan
20409 Tufts Circle
Walnut, CA 91789


Dicky Lo
1388 San Mateo Ave.
South San Francisco, CA 94080


Diem Vu
4999 Bridgeview Lane
San Jose, CA 95138


Diengo Chou
1 Camellia
Irvine, CA 92620

Dieter Langenbahn
1811 Englewood Rd.
Englewood, FL 34223


Dieter Lubbe
1720 S Rockwood Blvd
Spokane, WA 99203


Dil Patel
400E 67th
New York City, NY 10065


Dina Given
1 Paterson Rd
Lebanon, NJ 08833


Dina Greenberg
679 E. 7th St.
Chico, CA 95928


Dino Fanti
4541 Cactus Ave
Sarasota, FL 34231


Dion Hannum
828 W San Marino Ave
Alhambra, CA 91801


Dirk Frater
4300 Versailles Ave.
Dallas, TX 75205

Dismas Abelman
5703 Tamres Dr
San Diego, CA 92111


Dittmar Schaefer
2924 Hallie Lane
Granville, OH 43023


Dmitri Stetsenko
3493 19th Street
San Francisco, CA 94110


Dmitrij Harder
1317 Mettler Rd
Huntingdon Valley, PA 19006


Dmitry Timonin
19614 Knightsridge Ln.
Houston, TX 77094


Domenico Lella
14 Trina Lane
Staten Island, NY 10309


Dominic Bagnoli
50 East Drive
Hartville, OH 44632


Dominick Pagano
339 NE 8th Ave
Delray Beach, FL 33483

Dominick Stanzione
12 Stevens Drive
Holmdel, NJ 07733


Don Brazelton
1510 NE Trilein Dr.
Ankeny, IA 50021


Don Carlson
353 Sacramento St, 16th Floor
San Francisco, CA 94111


Don Celentano
150 Columbus Ave
New York, NY 10023


Don Cleveland
14181 Half Moon Bay Drive
Del Mar, CA 92014


Don Dao
PO Box 15817
Washington, DC 20003


Don De Moss
139 Ronada Avenue
Piedmont, CA 94611


Don Emmons
2552 Greenwich St
San Francisco, CA 94123

Don Fox
625 Lincoln Ave.
San Jose, CA 95126


Don Goodrich
1016 Burnet Dr
Allen, TX 75002


Don Harary
2276 S. Beverly Glen
Los Angeles, CA 90064


Don Kania
36505 SW Southwind Drive
Hillsboro, OR 97123


Don Katz
136 El Camino Drive
Beverly Hills, CA 90212


Don Keating
127 Sydney Lane
Redwood City, CA 94063


Don Kern
6928 96th Ave SE
Mercer Island, WA 98040


Don Kruger
2072 Granger Way
Lummi Island, WA 98262

Don Littleton
6005 Mach 1 Drive
Colorado Springs, CO 80918


Don Nieter
5925 N River Rd
Waterville, OH 43566


Don Ralphs
242 Homewood Rd
Los Angeles, CA 90049


Don Robert
475 Anton Blvd.
Newport Beach, CA 92657


Don Rutherford
19619 Sweetgum Forest Drive
Humble, TX 77346


Don Scully
11133 South Lakeside Oaks Ave
Baton Rouge, LA 70810


Don Stanford
2232 Carleton St.
Berkeley, CA 94704


Don Stott
111 Bellevue Avenue
Summit, NJ 07901

Don Surh
10 Kingsford Ct
Napa, CA 94558


Don Van Hook
13032 S. 35 St.
Phoenix, AZ 85044


Don Wattenbarger
101 Misty Hill Lane
Eureka, CA 95503


Donald Chimene
8 Bluebird Ct
Edison, NJ 08820


Donald Eldred
946 Fairmount Avenue
Saint Paul, MN 55105


Donald Elias
766 Newmans Lane
Martinsville, NJ 08836


Donald Goldstein
8626 Amestoy Ave
Northridge, CA 91325


Donald Hawks
80 Danvers Lane
New Canaan, CT 06840

Donald Henley
201 Santa Monica Boulevard
Santa Monica, CA 90401


Donald Hutchison
12 Withington Rd
Scarsdale, NY 10583


Donald Jacobs
17651 Bearpath Trail
Eden Prairie, MN 55347


Donald Laidlaw
PO Box 2705
Borrego Springs, CA 92004


Donald Niemann
33 Hennessy Ridge Road
Saint Helena, CA 94574


Donald O'Leary
201 Maywood Way
South San Francisco, CA 94080


Donald Patz
8 Nicholas Ct
Napa, CA 94558


Donald Pratt
337 Harper Pl
Highland Park, NJ 08904

Donald Rio
1221 Grizzley Peak Blvd
Berkeley, CA 94708


Donald Simmons
3960 W. 37th Court
Anchorage, AK 99517


Donald Sionne
1173 Canyon Drive
Hollister, CA 95023


Donald Sritong
3806 N Oakley St
Chicago, IL 60618


Donald Suter
1050 Walden Road
Lake Forest, IL 60045


Donald Sweet
908 N. Elm
Hinsdale, IL 60521


Donald Takami
414 Aragon Ct
El Dorado Hills, CA 95762


Donald Thomas
9208 Bradford Rd.
Silver Spring, MD 20901

Donald W Walls
1891 Curtis St.
Denver, CO 80202


donghyek Lim
120 Riverside Blvd
New York, NY 10069


Dongsu Chris Kim
SEOCHOGU KANGNAMGU
Seoul, 10082
SOUTH KOREA


Donn Rutkoff
7366 Mesa College Dr
San Diego, CA 92111


Donna Ferrell
1100 S. Hope Ave
Los Angeles, CA 90015


Donna Lehman
4320 Sprucebough Dr
Marietta, GA 30062


Donna Murphy
1313 Washington St., #222
Boston, MA 02118


Donna Pashkevich
499 Park Avenue
New York, NY 10022

Dora Lau
2901 N. Beverly Glen Blvd.
Los Angeles, CA 90077


Dorian Khouri
3556 Beverly Ridge Dr.
Sherman Oaks, CA 91423


Doron Kalman
6070 Woodhaven Blvd.
Elmhurst, NY 11373


Dorothy Corbin
1410 Galloway Drive
Woodstock, IL 60098


Dorothy Sparks
1169 Union Ave, #449
Memphis, TN 38104


Doug A Fordyce
26 S Cheska Ln
Houston, TX 77024


Doug Ackerman
721 Kenola Court
Lake Oswego, OR 97034


Doug Anderson
125 South Jefferson
Chicago, IL 60661

Doug Bower
970 Leo Drive
San Jose, CA 95129


Doug Bui
1604 Spring Hill Road
Vienna, VA 22182


Doug Dundas
PO Box 262
Salt Point, NY 12578


Doug Durbin
2319 NW Blue Ridge Dr
Seattle, WA 98177


Doug Fahey
6608 Quaker Ridge Road
Rockville, MD 20852


Doug Forbes
213 Erie Ave
Seattle, WA 98122


Doug Hale
22233 53rd Ave SE
Bothell, WA 98021


Doug Kardash
60516 Elkai Woods Drive
Bend, OR 97702

Doug Makishima
5727 Signal Hill Dr.
Dublin, CA 94568


Doug May
3050 Talinga Drive
Livermore, CA 94550


Doug Meal
164 Greystone Lane
Sudbury, MA 01776


Doug Neilsson
7162 Wooded Lake Dr.
San Jose, CA 95120


Doug Pierson
1004 White Chimney Ct
Great Falls, VA 22066


Doug Robarts
PO Box 342
Wilton, CA 95693


Doug Salaway
12027 N 62nd Place
Scottsdale, AZ 85254


Doug Sayed
11617 Northeast 111th St
Kirkland, WA 98033

Doug Semmen
2080 East Saint Andrew
Fresno, CA 93730


Doug Sher
1919 W Crystal St
Chicago, IL 60622


Doug Vu
1310 Minnesota
San Francisco, CA 94107


Doug Weisberg
c/o Expert Server Group
Bedford, NH 03110


Douglas Adler
201 Ocean Ave.
Santa Monica, CA 90402


Douglas Beaton
365 29th St
San Francisco, CA 94131


Douglas Bishop
3008 Emerald Chase Dr
Oak Hill, VA 20171


Douglas Breen
209 Venetian Rd.
Aptos, CA 95003

Douglas Burton
7317 Caenen Lake Rd.
Shawnee, KS 66216


Douglas Calahan
2964 Peachtree Rd
Atlanta, GA 30305


Douglas Campbell
750 N. Kendrick
Flagstaff, AZ 86001


Douglas Capadona
2525 N shefield Ave apt 1d
Chicago, IL 60614


Douglas Ciocca
13260 Falmouth Street
Leawood, KS 66209


Douglas Clark
1705 Summerfield Ave
Grand Island, NE 68803


Douglas Colthurst
3420 W. Elm
McHenry, IL 60050


Douglas Coy
BNY Capital
Roseland, NJ 07068

Douglas Dance
6871 Olympic View Ct. NW
Silverdale, WA 98383


Douglas Evans
114 Academy Road
North Andover, MA 01845


Douglas Fleit
11621 Great Falls Way
Great Falls, VA 22066


Douglas Fraser
3329 Brittan Ave.
San Carlos, CA 94070


Douglas Gilliand
323 NW 13th Ave.
Portland, OR 97209


Douglas Goodwillie
214 Hawley Lane
Geneva, IL 60134


Douglas Hampton
220 17th Ave. East
Seattle, WA 98112


Douglas Humphrey
308 Montgomery Street
Laurel, MD 20707

Douglas Karol
100 Estate Drive
Jericho, NY 11753


Douglas Kelley
4068 Purdue Avenue
Dallas, TX 75225


Douglas Kilduff
100 Howe Avenue
Sacramento, CA 95825


Douglas Lee
16002 Beach Drive NE
Seattle, WA 98155


Douglas Lehrer
9237 Village Green Dr
Cincinnati, OH 45242


Douglas Levene
45 Ryders Lane
Wilton, CT 06897


Douglas Messina
39 Woodland Dr.
Suffern, NY 10901


Douglas Poling
177 Golden Pond Lane
Fairfield, CT 06824

Douglas Powers
27372 Eagle View Ct
El Macero, CA 95618


Douglas Ross
4715 24th Street N
Arlington, VA 22207


Douglas Schatz
P.O. Box 481
Fort Collins, CO 80522


Douglas Schwartz
P.O. Box 13611
El Paso, TX 79913


Douglas Sheline
33 Bradenham Pl
Buffalo, NY 14226


Douglas Smith
2800 Pine Hollow Road
Oakton, VA 22124


Douglas Wolford
8116 Arlington Blvd.
Falls Church, VA 22042


Douglass Judd
2999 Canyon Rd.
Burlingame, CA 94010

Doxia Dargaty
21 S End Ave
New York, NY 10280


Doyoon Kim
8100 River Rd, Apt # 813
North Bergen, NJ 07047


DR ERIC SCHEID
2134 W RUE ST MICHEL
Fresno, CA 93711


Dr. Dangvu
401 E 18TH ST
OAKLAND, CA 94606


Dr. James Albert
9 El Encanto Drive
Colorado Springs, CO 80906


Dr. James Pennington
4 Toledo Dr.
Lafayette, CA 94549


Dr. Michael Schmookler
3400 Dundee Rd. Ste 100
Northbrook, IL 60062


Dr. Zuhayr Hemady
120 Hinckley Road
Milton, MA 02186

Drew Gyorke
70 John Street
San Francisco, CA 94133


Drew Malcolm
552 Ballantree Road
West Vancouver, BC V7S1W3
CANADA


Drew Parker
3517 Wellington Drive SE
Roanoke, VA 24014


Drew Petersen
360 Spruce St
Chadron, NE 69337


Drummond Pike
312 Montford Ave.
Mill Valley, CA 94941


Duane Coker
1413 E. McKinney St.
Denton, TX 76209


Duane Miller
9708 Palmbrook Dr
Austin, TX 78717


Duane Onomiya
1038 Century Dr.
Napa, CA 94558

Duane Roe
1050 Merriman Rd
Akron, OH 44303


Duey Kratzer
3601 W 32nd Ave
Denver, CO 80211


Duilio Ramallo
433 26th Street
Manhattan Beach, CA 90266


Duke McHugh
215 Chadwick Drive
West Monroe, LA 71291


Duncan Ballash
3413 Kenneth Drive
Palo Alto, CA 94303


Dusan Keres
4179 Caminito Davila
San Diego, CA 92122


Dustin Puim
1601 Vineyard Rd.
Roseville, CA 95747


Dwayne Baharozian
40 Magnolia Dr.
Westford, MA 01886

Dwight Merriman
737 Washinton St.
New York, NY 10014


Dwight Nadamoto
637 Hakaka Place
Honolulu, HI 96816


Dwight Simar
1181 Levert Rd
Saint Martinville, LA 70582


E Charles Rowan
11428 Links Drive
Reston, VA 20190


E. James Langham
491 30th St
Oakland, CA 94609


E. Porter Merriman
204 Greenfield Ave.
San Rafael, CA 94901


E. Rawson Griffin III
3110 Sea Marsh Road
Amelia Island, FL 32034


E. Smith
320 Alabama St
San Francisco, CA 94110

```
E.James Langham MD
491 30th St.
Oakland, CA 94609


E.W. Proctor
620 33rd Avenue East
Seattle, WA 98112


Earl Hodin
1200 N Nash
Arlington, VA 22209


Earl Holloway
4 Pury Ct.
Pleasanton, CA 94588


Earl Mangin
7777 Southwest Freeway
Houston, TX 77074


Eavon Rolich
7006 Park Circle
Middleton, WI 53562


Ed Ballis
127 Ashford Road
Longmeadow, MA 01106


Ed Chin
726 Folkstone Ave
San Mateo, CA 94402
```

Ed Finch
2405 Henrietta Rd.
Birmingham, AL 35223


Ed Geffner
160 Riverside Drive
New York, NY 10024


Ed Jackson
204 Fieldstone Lane
Peachtree City, GA 30269


Ed Jadallah
1513 Ralston Ave.
Belmont, CA 94002


Ed Johnson
64 Winslow ave
Norwood, MA 02062


Ed McCarthy
2110 Frederick Douglas Blvd.
New York, NY 10026


Ed Murray
12 Fort Street
Fairhaven, MA 02719


Ed Porth
11848 Meajean Place
San Diego, CA 92129

Ed Praskiewicz
1809 California St, #204
San Francisco, CA 94109


Ed Restani
807 Ambriance Dr
Burr Ridge, IL 60527


Ed Roach
6 Seaview
Piedmont, CA 94611


Ed Rose
405 Creek Landing Street
Daniel Island, SC 29492


Ed Sappin
150 N 5th St
Brooklyn, NY 11211


Ed Sellers
4645 Pine Grove Ct.
Columbia, SC 29206


Ed Smith
2333 Kapiolani Bl
Honolulu, HI 96826


Ed Stravitz
5839 Windsor Terrace
Boca Raton, FL 33496

Ed Tam
50 Wheatley Road
Brookville, NY 11545


Ed Wishner C/O Darren or Russell
20929 Ventura Blvd
Woodland Hills, CA 91364


Ed Zimmerman
201 Hartshorn Drive
Short Hills, NJ 07078


Eddie Bernhardt
4620 NE 14th Pl.
Portland, OR 97211


Eddie Brown
4424 Gaines Ranch Loop
Austin, TX 78735


Edgar Brown
1160 Promenade Street
Hercules, CA 94547


Edgar Mora
244 5th Ave.
New York, NY 10001


Edison Lee
6/F, FLAT B, BLOCK 1, HILL PARAMPUNT
18 HIN TAI STREET, TAI WAI
HONG KONG

Ediz Ertekin
4355 Harbord Dr
Oakland, CA 94618


Edmund Emrich
c/o Kaye Scholer LLP
New York, NY 10022


Edmund Guelld
571 Pointe Pacific Dr
Daly City, CA 94014


Edmund Mudge
PO Box 30
Rector, PA 15677


Edmund O'Donnell
4333 Genessee St.
Kansas City, MO 64111


Edson Santos
1155 Brickell Bay Drive, Apt 2608
Miami, FL 33131


Eduardo Aguilar
6111 Dunraven Rd
Golden, CO 80403


Eduardo Fischer
Leopoldo Coutgo de Magalhces, 758 FL 18
Sao Paulo, 4524
BRAZIL

Edward A Forszt
140 Hepburn Road, Apt 17F
Clifton, NJ 07012


Edward Atsinger
4880 Santa Rosa Road
Camarillo, CA 93012


Edward Auyang
5600 Mariola Place NE
Albuquerque, NM 87111


Edward Baker
2420 Gough Street
San Francisco, CA 94123


Edward Basile
3543 Chesapeake St NW
Washington, DC 20008


Edward Baum
789 Dolores St.
San Francisco, CA 94110


Edward Boduch
623 N Clark Drive
Palatine, IL 60074


Edward Cady
208 Orchard Hills Dr
Ann Arbor, MI 48104

Edward Chadwick
4449 Major Ave
Waterford, MI 48329


Edward Chin
138-26 60th Avenue
Flushing, NY 11355


Edward Chu
Flat A, 57/F, Merton Block 2
38 New Praya
HONG KONG


Edward Coker
14197 SW 132nd Terrace
Tigard, OR 97224


Edward Elio Pratesi
17 Pondview Drive
Cromwell, CT 06416


Edward Ellison
2177 Ironwood Ctr Dr.
Coeur D'Alene, ID 83814


Edward Evans
P.O. Box 2531
Rancho Santa Fe, CA 92067


Edward Frank Petrosky
8 Kensington Court
Warren, NJ 07059

Edward Gorel
PO Box 1160
Mount Vernon, NY 10551


Edward Gotch
2424 NW Johnson Street
Portland, OR 97210


Edward Graham
1319 Elmwood Avenue
Berwyn, IL 60402


Edward Hafer
8333 Beech Street
Arvada, CO 80005


Edward Hatfield
4905 Burley Hills Drive
Cincinnati, OH 45243


Edward Jaber
1216 Regent St
Alameda, CA 94501


Edward Johnson
3530 Tilden NW
Washington, DC 20008


Edward Kessler
14505 Arnerich Hill Road
Los Gatos, CA 95032

Edward Kim
235 Berry St
San Francisco, CA 94158


Edward Kniep
2355 Ball Drive
Saint Louis, MO 63146


Edward Koonz
29 Hampton Drive
Nashua, NH 03063


Edward Lazarus
11500 W. Olympic Blvd
Los Angeles, CA 90064


Edward Lee
410 W. 53rd St.
New York, NY 10019


Edward Lee
211 Sheephill Road
Riverside, CT 06878


Edward Lee
704 San Conrado Terrace
Sunnyvale, CA 94085


Edward Littlejohn
14911 National Ave.
Los Gatos, CA 95032

Edward McDermott
591 Redwood Highway
Mill Valley, CA 94941


Edward McLaughlin
2801 Ocean Drive
Vero Beach, FL 32963


Edward Mehren
215 N. Norton Ave
Los Angeles, CA 90004


Edward Morgan
19242 Mill Site Place
Leesburg, VA 20176


Edward Murphy
1150 Union Street
San Francisco, CA 94109


Edward Nevins
4030 Westlake Dr
Austin, TX 78746


Edward Peck
10 Platt Lane
Rye, NY 10580


Edward Pollak
24820 Riverwood Drive
Franklin, MI 48025

Edward Ranuska
203 Veronica Ct.
Lanoka Harbor, NJ 08734


Edward Roberson
211 Madison Street
Denver, CO 80206


Edward Romer
235 Whipstick Rd
Wilton, CT 06897


Edward Schulten
12484 Regent Way
Oregon House, CA 95962


Edward Shaw
40 Melrose Ct
Hillsborough, CA 94010


Edward Sherman
419 S. Waiola Ave
La Grange, IL 60525


Edward Sickel
201 Main St.
Fort Worth, TX 76102


Edward Szalapski
850 Pleasent View Rd
Chanhassen, MN 55317

Edward Tobe
1608 Augusta Circle
Mount Laurel, NJ 08054


Edward Towle
37 Maple Ave.
Hastings on Hudson, NY 10706


Edward Tsoi
Box 370
Estevan, SK S4A2A4
CANADA


Edward Urlik
2240 Yates Ave.
Los Angeles, CA 90040


Edward Zimmerman
201 Hartshorn Dr.
Short Hills, NJ 07078


Edwin Berkowitz
2750 Scott St
San Francisco, CA 94123


Edwin Hoey
P.O. Box 7969
Santa Cruz, CA 95061


Edwin McDonald
1604 W. Escalon
Fresno, CA 93711

Edwin Trainer
1231 Vardy Blackwater Road
Sneedville, TN 37869


Edwin Williams
818 Chiles Ave
Saint Helena, CA 94574


Efrain Azmitia
345 Split Rock Rd.
Syosset, NY 11791


Efren Pedroza
Cerrada Cerro de Picachos 6236
Monterrey, 64347
MEXICO


Ehab Sorial
225 Blackberry Drive
Stamford, CT 06903


Eileen Hallmark
906 Heritage Place
Decatur, GA 30033


Eileen Kramer
137 Purdue Avenue
Berkeley, CA 94708


Eilene Cross
6270 Stoneridge Mall Road
Pleasanton, CA 94588

Eivind Sukkestad
733 Front Street
San Francisco, CA 94111


Eivis Qenani
1730 Diablo Dr.
San Luis Obispo, CA 93405


Elaine Fontana
6400 Westown Pkwy
West Des Moines, IA 50266


Elaine Mermelstein
952 Suffolk St.
Cambria, CA 93428


Eleanor Innes
84-12 35th Avenue
Jackson Heights, NY 11372


Eli Borodow
8360 Mountainview Dr
Whistler, BC V5Y1V4
CANADA


Eli Oates
227 N. Water Street
Milwaukee, WI 53202


Elias Lazarides
7260 Romero Drive
La Jolla, CA 92037

Elie Haddad
7310 SW 47th Ave
Coral Gables, FL 33143


Elio Casinelli
2070 Beach Street
San Francisco, CA 94123


Elissa Sterry
2302 Locke LN
Houston, TX 77019


Elizabeth Chaney
1810 San Lorenzo
Berkeley, CA 94707


Elizabeth Ettinger
1025 S. Madison St.
Denver, CO 80209


Elizabeth Gres
3709 S Honore
Chicago, IL 60609


Elizabeth Kennedy
2021 Tahuna Terr.
Corona Del Mar, CA 92625


Elizabeth Kessenides
144 E. 36th St.
New York, NY 10016

Elizabeth Moore
111 Bruce Street
Pacifica, CA 94044


Elizabeth Reardon
2638 15th Avenue
San Francisco, CA 94127


Elizabeth Sugar
4301 Norwood Road
Baltimore, MD 21218


Ellen Farbstein
219 14th Street
Santa Monica, CA 90402


Ellen Killebrew
30 Redding Ct
Tiburon, CA 94920


Ellen McDermott
756 18 Avenue
San Francisco, CA 94121


Ellen Yamamoto
1729 Grant Street
Berkeley, CA 94703


Elliot Goldman
1844 Michael Lane
Pacific Palisades, CA 90272

Elliot Snyder
199 Greenwood Way
Mill Valley, CA 94941


Elliot Weininger
163 Sylvan Rd
Rochester, NY 14618


ELLIOTT NOWAK
35 Greenknoll Dr
Brookfield, CT 06804


Elliott Wang
6920 Woodrow Wilson Dr
Los Angeles, CA 90068


Ellis McIntosh
1103 E. 18th Street
Tulsa, OK 74120


Elmer Dunbar
8502 Westover Dr
Prospect, KY 40059


Elmo Dias
Rua Humberto Bevervanso 49
Curitiba
BRAZIL


Elmo Frickman
411 West 5th St.
Loveland, CO 80537

Elton Tiemann
4617 Devon
Houston, TX 77027


Emanuele Cardaci
11374 Majestic Acres Terrace
Boynton Beach, FL 33473


Emery Adoradio
18203 Priory lane
Minnetonka, MN 55345


Emery Jaffe
16154 Rio Del Sol
Delray Beach, FL 33446


Emerybay Backcare
5820 Shellmound
Emeryville, CA 94608


Emil Yunaev
17 Knollwood Road
Fairlawn, NJ 07677


Emily Altman
2 Bear Brook Lane
Livingston, NJ 07039


Emmett Laffey
45 Glencove rd
Greenvale, NY 11548

Emmett Thomas
2nd Floor
Cameron Mansions
HONG KONG


Employment Development Dept.
Bankruptcy Unit - MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


Endika Aboitiz
23 Joaquin Street
San Lorenzo Village, Makati
PHILIPPINES


Enis Konuk
37 Davis Rd
Carlisle, MA 01741


Enoch Kwok
18702 Colima Rd.
Rowland Heights, CA 91748


Enrique Levy
5933 Filbert Ave.
Orangevale, CA 95662


Enrique Penades
1913 Worthington Circle
Santa Clara, CA 95050


ENRIQUE PEREZ SOLTERO
PO BOX 433045
San Ysidro, CA 92143

Enzo Ragucci
85 Ehret Ave
Harrington Park, NJ 07640


Eran Shapiro
28/1 Harav Kook
Ramat Hasharon  47283
ISRAEL


Eric Adams
3911 103rd Ave Ct NW
Gig Harbor, WA 98335


Eric Anderson
650 Castro St
Mountain View, CA 94041


Eric Augustyn
150 S 300 E
Salt Lake City, UT 84111


Eric B Rodrick
3537 Old Conejo Rd.
Newbury Park, CA 91320


Eric Bachelor
120 Deer Ridge Place
Danville, CA 94506


Eric Blumenfeld
530 South 2nd St.
Philadelphia, PA 19147

Eric Bonanno
54 Harbour Court
Staten Island, NY 10308


Eric Bourekas
10383 Mackenzie Way
Dublin, OH 43017


Eric Brewer
283 E Strawberry Drive
Mill Valley, CA 94941


Eric Brown
3355 KEYSTONE AVE
Los Angeles, CA 90034


Eric Buxton
P.O. Box 385
San Rafael, CA 94914


Eric Clauson
2602 Nolen Drive
Flint, MI 48504


Eric Cotsen
1880 Veteran Avenue
Los Angeles, CA 90025


Eric Cotte
425 S Roosevelt Ave
Pasadena, CA 91107

Eric Daniels
1071 Pauline Way
San Luis Obispo, CA 93401


Eric Dittmann
42 Garden Ave
Chatham, NJ 07928


Eric Elkin
32 Strickland Place
Manhasset, NY 11030


Eric Ellenbogen
22 Gramercy Park So.
New York, NY 10003


Eric Erb
22 Upton St, Apt 1
Boston, MA 02118


Eric Fullerton
10404 SW Mt Adams Dr
Beaverton, OR 97007


Eric Gardner
5001 Edgewood Place
Los Angeles, CA 90019


Eric Gerber
2144 W Village Xing
Smyrna, GA 30080

Eric Gottesman
5 Peachtree Lane
Roslyn, NY 11576


Eric Gould
584 Highland Ave
Ridgewood, NJ 07450


Eric Grundmeier
1379 Pine View Rd
Golden, CO 80403


Eric Hecker
666 Carroll Street
Brooklyn, NY 11215


Eric Huang
50 7th Avenue
Brooklyn, NY 11217


Eric Ifune
1701 King James St.
Las Vegas, NV 89144


Eric Jensen
331-6 Dalesford Rd.
Toronto, M8Y1G8
CANADA


Eric Johnson
1225 S. Elizabeth St.
Denver, CO 80210

Eric Jones
154 Payson Rd
Belmont, MA 02478


Eric Klineberg
764 Elmwood
Davis, CA 95616


Eric Kopczick
216 Wayne Ave. #103
Oakland, CA 94606


Eric Korman
8105 Evadean Circle
Austin, TX 78745


Eric LaMasters
2500 Country Side Pl
West Des Moines, IA 50265


Eric Ledbetter
230 Thomas Road
Ithaca, NY 14850


Eric Lemelson
3013 NE 9th Avenue
Portland, OR 97212


Eric Liu
6925 Chantel Ct.
San Jose, CA 95129

Eric Lundblad
3910 Woodruff Ave
Oakland, CA 94602


Eric Marr
1500 Dunlora Rd
Towson, MD 21204


Eric Michelman
6045 Ann Arbor Ave NE
Seattle, WA 98115


Eric Missun
588 Sutter St.
San Francisco, CA 94102


Eric Mitchnick
10 Parkwood Lane
Huntington Station, NY 11746


Eric Moscahlaidis
860 Fifth Avenue
New York, NY 10065


Eric Mueller
3376 Fenton Rd
Hartland, MI 48353


Eric Pottmeyer
1717 NE 19th Ave
Portland, OR 97212

Eric Recto
10/F PNB Financial Center
Macapagal Avenue, Pasay
PHIIPPINES


Eric Roberts
205 E 78th St.
New York, NY 10075


Eric Rosenfeld
767 Bangall-Amenia Road
Amenia, NY 12501


Eric Rutkoske
34 Highmeadow Rd
Old Greenwich, CT 06870


Eric Sasso
1889 Broadway
San Francisco, CA 94109


Eric Scharin
8123 Skyline Blvd.
Piedmont, CA 94611


Eric Schultis
4720 I-10 Service Rd.
Metairie, LA 70001


Eric Schwenter
10113 SE 37th Ave
Milwaukie, OR 97222

Eric Sheridan
1555 Serafix Road
Alamo, CA 94507


Eric Siskind
18 Meudon Dr
Lattingtown, NY 11560


Eric Skup
1270 W Fremont Ter
Sunnyvale, CA 94087


Eric Smith
11908 Preswick Lane
Mukilteo, WA 98275


Eric Somberg
62 Park St.
Tenafly, NJ 07670


Eric Stern
Landmark Vineyards
Kenwood, CA 95452


Eric Sternbach
2922 Washington Street
Eugene, OR 97405


Eric Vogt
9 Livermore Road
Belmont, MA 02478

Eric Werner
4125 Idlewild Drive
Fort Worth, TX 76107


Eric White
98 Boxford Place
San Ramon, CA 94583


Eric Wilson
25627 SE 41st St.
Issaquah, WA 98029


Eric Witschen
727b Waller Street
San Francisco, CA 94117


Eric Wright
318 Abbey Brook Ln
Venetia, PA 15367


Eric Yang
14 Fontana Gardens
6 Floor , Block C
HONG KONG


Erica Abramson
34 Valley Road
Old Westbury, NY 11568


Erica Johnston
2810 Rittenhouse St. NW
Washington, DC 20015

Erica Orr
19501 144th Ave NE
Woodinville, WA 98072


Erich Hoeber
2322 McKinley Ave.
Venice, CA 90291


Erich Koyama
1522 Euclid 19
Santa Monica, CA 90404


Erich Russell
2380 LIVE OAK Road
Paso Robles, CA 93446


Erich Sachse
2107 Mount Vernon St
Philadelphia, PA 19130


Erik Anderson
17772 Cowan
Irvine, CA 92614


Erik Babcock
717 Washington St., 2nd Floor
Oakland, CA 94607


Erik Bagin
73 Highland Ave
Glen Ridge, NJ 07028

Erik Boardman
604 North 2nd Street
Philadelphia, PA 19123


Erik Curtis
251 Ashbury St
San Francisco, CA 94117


Erik Granade
318 Camden Road
Atlanta, GA 30309


Erik Hymel
440 Lofty Ln
Roswell, GA 30076


Erik Johnson
PO BOX 531
Manson, WA 98831


Erik Katz
2 Pond Lane
Sands Point, NY 11050


Erik Kleven
15218 287th Ave NE
Duvall, WA 98019


Erik Lutz
9005 Cunnigham
Cincinnati, OH 45243

Erik Maschler
193 Vaccaro Dr
Cresskill, NJ 07626


Erik Miller
2301 Via Cordova Court
Austin, TX 78732


Erik Rachwalski
PO Box 11424
Chicago, IL 60611


Erik Rand
359 Beechwood Ave
Middlesex, NJ 08846


Erik Reinertson
201 Mallorca
San Francisco, CA 94123


Erik Rhoda
50 Van Zandt Rd.
Skillman, NJ 08558


Erik Ripple
30963 Yachtsman Dr.
Mt. Pleasant, SC 29466


Erik Singer
21350 Hawthorne Blvd.
Torrance, CA 90503

Erik Wiberg
7300 Beaumont Court
Pleasanton, CA 94566


Erin Moore
31462 Pennant Court
Temecula, CA 92591


Erling Louis Horn
1029 Windsor Drive
Lafayette, CA 94549


Erling Patrick Horn
1029 Windsor Dr.
Lafayette, CA 94549


Ernest Bates
38 Donald Drive
Orinda, CA 94563


Ernest Goh
8 Faber Crecent
Singapore 129456, Si 00012-9456


Ernest Harris
2702 Buccaneer Dr
Montgomery, TX 77356


Ernest Karandjeff
609 South Central Ave
St. Louis, MO 63105

Ernesto Victoria
155 Monte Cresta Ave
Piedmont, CA 94611


Ernie Blood
4501 Hills and Dales NW
Canton, OH 44708


Ernst Habicht
P.O. Box 863
Forestville, CA 95436


Errol Korn
752 Medical Center Court
Chula Vista, CA 91911


Errol Kovitch
680 Keats Drive
Rochester Hills, MI 48307


Erwin Rittinger
7707 North Hunters Creek Way
Houston, TX 77055


Eskridge Culver
277 West End Ave
New York, NY 10023


Esther Hirsh
231 Alvarado Road
Berkeley, CA 94705

Estuardo Alvelais
3800 N Mesa St
El Paso, TX 79902


Ethan Abraham
One Columbus Place
New York, NY 10019


Ethan Bright
701 Mt. Pleasant Ave.
Ann Arbor, MI 48103


Ethan Corcoran
3151 SW Sherwood Place
Portland, OR 97201


Ethan Dorr
1240 Filbert
San Francisco, CA 94109


Ethan Heinz
5466 Salem Road
Cincinnati, OH 45230


Ethan Newman
4300 Rosita Ave
Atascadero, CA 93422


Ethan Podell
285 Riverside Dr
New York, NY 10025

Eugene Chung
3445 Geary Blvd.
San Francisco, CA 94118


Eugene Fan
7813 Esterel Drive
La Jolla, CA 92037


Eugene Frein
1331 N. First St.
Jacksonville Beach, FL 32250


Eugene Hahn
129 West 22nd Street
New York, NY 10011


Eugene Harris
9622 Mansfield Dr.
Saint Louis, MO 63132


Eugene Lynch
PO Box 1341
Ross, CA 94957


Eugene Morel
2933 E Lake Sammamish Pkwy SE
Sammamish, WA 98075


Eugene Richeson
DoubleDog Ranch
Pescadero, CA 94060

Eugene Switkes
116 Fairview Ave
Piedmont, CA 94610


Eugene Wong
772 Avelar Street
Palo Alto, CA 94303


Eugene Yeh
1739 Los Altos Dr.
San Mateo, CA 94402


Eva Kovarova
Sluzeb 4
Prague, 10852
CZECH REPUBLIC


Eva Sattley
9870 SW 32nd Ave
Portland, OR 97219


Evan Akselrad
16 Jay St
New York, NY 10013


Evan Corley
1950 Franklin St.
San Francisco, CA 94109


Evan Djikas
1119 W Drummond Pl
Chicago, IL 60614

Evan Epstein
1003 Terrace View Street
Timnath, CO 80547


Evan Fraser
9 East 97th St
New York, NY 10029


Evan Gold
253 Charles River St.
Needham, MA 02492


Evan Greenbaum
630 Elder Lane
Winnetka, IL 60093


Evan Krow
1495 Barn Valley Lane
Lincoln, CA 95648


Evan Lodes
540 West 28th Street
New York, NY 10001


Evan Marwell
6 Presidio Terrace
San Francisco, CA 94118


Evelyn Taylor
1599 Bandoni aVe.
San Lorenzo, CA 94580

Everardo Ramirez
2033 Dairy Mart Rd Apt 9
San Ysidro, CA 91973


Ewing Philbin
645 Adobe Canyon Rd
Kenwood, CA 95452


Eytan Tigay
329 West 4th St.
New York, NY 10014


Ezequiel Cassinelli
5045 Carol Lane
Atlanta, GA 30327


Ezra Lunde
11005 SW 16th Drive
Portland, OR 97219


F. Mark Moran
4319 East Pinnacle Ridge Place
Tucson, AZ 85718


Fabian Vega
1800 S Ocean Dr
Hallandale, FL 33009


Fabio Cattaneo
Via Pedemonte 1
Melano, 6818
ITALY

Fabricio Souza
355 South Grand Ave.
Los Angeles, CA 90071


Fadi Najjar
6130 Vista Occhio
Reno, NV 89519


Fareed Zakaria
307 West 102nd Street
New York, NY 10025


Farhad Shah-Hosseini
2721 E. Coast Hwy #205
Corona Del Mar, CA 92625


Faris Naber
171 west 79th st
New York, NY 10024


Farzin Lalezari
550 12 street
Boulder, CO 80302


Federsin Dinsay
200 North End Ave
New York, NY 10282


Felipe Carrizosa
1521 Alton Rd
Miami, FL 33139

Felisse Sigurdson
34 Lakewood
Glencoe, IL 60022


Fenando Mendes
934 Spring Park Loop
Kissimmee, FL 34747


Feng-ming Wang
15250 Sobey Rd.
Saratoga, CA 95070


Fernando Domondon
85 Reiter Rd
East Aurora, NY 14052


Fernando Ortiz
2531 Windward Way
Chula Vista, CA 91914


FERNANDO SOMMER
RUA AGOSTINHO BEZERRA, 57
5445070 Sao Paolo
BRAZIL


Fil Bartoli
5903 Mt Eagle Dr
Alexandria, VA 22303


Fili Perez
PO Box 270024
San Juan, PR 00927

Filips Wine
7 avenue du Petit Parc
Vincennes, 94300
FRANCE


Finlay Anderson
7600 NW Thompson Rd
Portland, OR 97229


Flavio Aflalo
Dom Romualdo de Seixas 1194, apto. 402
Belem
BRAZIL


Flinn Dallis
3040 Grand Bay Blvd
Longboat Key, FL 34228


Florian Pfahler
312 N. May Street 5B
Chicago, IL 60607


Fong Liquor
P.O. Box 41009
Sacramento, CA 95841


Forrest Chilton
3108 Waterside Ln
Alexandria, VA 22309


Fran Barton
14720 Montalvo Rd
Saratoga, CA 95070

Franchise Tax Board
State of California
P.O. Box 2952
Sacramento, CA 95812-5000


francis connelly
117 knoll place
Saint Helena, CA 94574


Francis Enderle
5140 Proctor Ave
Oakland, CA 94618


Francis Floyd
717 33rd Ave South
Seattle, WA 98144


Francis Gina
2651 Bear Ridge Road
Basalt, CO 81621


Francis Higginson
2051 Catherine St
Philadelphia, PA 19146


Francis M Khim
185 Capricorn Avenue
Oakland, CA 94611


Francis Nash
15 Parkview Rd
Norwalk, CT 06853

Francis So
405 Victory Ave
South San Francisco, CA 94080


Francois Atallah
11309 Windwitty Court
Raleigh, NC 27614


Francois Godcharles
214 Garfield Street
Seattle, WA 98109


Frank Baltz
PO Box 46
Delaplane, VA 20144


Frank Banta
1247 Hwy 75
Sunshine, LA 70780


Frank Bednarz
1308 Kimball Ct
Naperville, IL 60540


Frank Catinella
5100 N Ocean Blvd
Fort Lauderdale, FL 33308


Frank D'Elia
6 Spring Lane
Chadds Ford, PA 19317

Frank Dal Santo
450 Sutter St
San Francisco, CA 94108


Frank Drazka
46 Lincoln Ave
Rye Brook, NY 10573


Frank Drew
P.O. Box 121
Markham, VA 22643


Frank Galli
790 Patrol Rd
Woodside, CA 94062


Frank Hoevertsz
10760 N. Satin Nickel Drive
Fresno, CA 93730


Frank Huang
129 Plainfield Ave
Bedford Hills, NY 10507


Frank J Giusti
34 Westerly Drive
New City, NY 10956


Frank Jason
P.O. 51299
Eugene, OR 97405

Frank Johnson
97 Park Ave.
Bronxville, NY 10708


Frank Kalcic
507 Sylvan Ave.
Mountain View, CA 94041


Frank Kayser
4150 17th Street
San Francisco, CA 94114


Frank Komorowski
2001 W Main St
Bellevue, OH 44811


Frank Kronthal
1294 Forest Ave
Highland Park, IL 60035


Frank Lee
6 Donlavage Way
West Orange, NJ 07052


Frank Lewis
801 Folger Ave
Berkeley, CA 94710


Frank Lorincz
1900 Powell St.
Emeryville, CA 94608

Frank McCarthy
1422 Everett St
Alameda, CA 94501


Frank Mirchin
9 Michelle Way
Pine Brook, NJ 07058


Frank Moore
757 Rockdale Drive
San Francisco, CA 94127


Frank Muscari
108 S Rose Road
Memphis, TN 38117


Frank Nefoske
1011 Hunters Lane
Wynnewood, PA 19096


Frank Nelson
92 Old Ivy Rd.
Atlanta, GA 30342


Frank P Tota
27 Copper Rdg.
Hermon, ME 04401


Frank Paletta
20 Beech Crest Rd
East Greenwich, RI 02818

Frank Pei
750 W Walnut Ave
Monrovia, CA 91016


Frank Pepp
22439 Paul Revere Drive
Calabasas, CA 91302


Frank Pisciotta
60 Warren Place
Montclair, NJ 07042


Frank Pollaro
Pollaro Custom Furniture, Inc
Union, NJ 07083


Frank Pound
PO Box 328
Occoquan, VA 22125


Frank Quayle
19 Arrowhead Circle
Durango, CO 81301


Frank Rosenberg
8505 Huntspring Dr
Lutherville-Timonium, MD 21093


Frank Saulsbury
2946 Shasta Rd
Berkeley, CA 94708

Frank Saulsbury
2946 Shasta Rd, Berkeley
Berkeley, CA 94708


Frank Schlehr
15 South Forest
Williamsville, NY 14221


Frank Shelp
13267 South Anna Lane
Montpelier, VA 23192


Frank Turner
3516 Williamsborough Ct
Raleigh, NC 27609


Frank Woodruff
10611 Maplewood PL SW
Seattle, WA 98146


Franklin Daniels
4218 Vanderbilt Blvd.
Pawleys Island, SC 29585


Franklin Fite Jr.
16930 SE 58th St
Bellevue, WA 98006


Franklin OMalley
189 Beede Hill Road
Fremont, NH 03044

Franz Kollinger
11814 Canons Brook Dr.
Las Vegas, NV 89141


Fred Allen
676 South I Street
Livermore, CA 94550


Fred Ciaramaglia
1027 Diamond Street
San Francisco, CA 94114


Fred Concklin
1111 Bayhill Drive
San Bruno, CA 94066


Fred Glantz
1365 Camino Sin Salida
Santa Fe, NM 87501


Fred Horwood
20 Dobbs Terrace
Scarsdale, NY 10583


Fred Ingham
2016 26th Ave East
Seattle, WA 98112


Fred Langer
1807 S. Washington Street
Naperville, IL 60565

Fred Long
1210 Ash Lane
Lebanon, PA 17042


Fred McElveen
1700 Wheat St
Columbia, SC 29205


Fred Medero
111 Chestnut St.
San Francisco, CA 94111


Fred Miller
166 West Blithedale Ave
Mill Valley, CA 94941


Fred Pratt
34 West Cedar St
Boston, MA 02108


Fred Richer
46 S. 2nd Street
Brooklyn, NY 11249


Fred Ritterman
5285-826 Toscana Way
San Diego, CA 92122


Fred Salter
3100-A Pullman St
Costa Mesa, CA 92626

Fred Schuster
1245 Gavin Court
Lake Forest, IL 60045


Fred Schwaibold
4959 Northside Drive
Atlanta, GA 30327


Fred Schwartz
314 Woodward Way NW
Atlanta, GA 30305


Fred Smith
2379 Prince Way
Vista, CA 92084


FRED SOUTHWARD
1720 Maple Ave
Evanston, IL 60201


Fred Stemmer
120 East 4th St
New York, NY 10003


Fred Taleghani
878 Marshall Drive
Palo Alto, CA 94303


Fred Tom
1316 Indiana Ave
S. Pasadena, CA 91030

Fred Vernacchia
1930 Valle Vista Place
San Luis Obispo, CA 93405


Fred Zammataro
1400 Schramsberg Road
Calistoga, CA 94515


Freddy Newcomb
3017 Hampton Avenue
Charlotte, NC 28207


Frederic Bernabeu
71 Ludlow St
New York, NY 10002


Frederic Lequient
3028 Buchanan
San Francisco, CA 94123


Frederich Loura
827 34th Avenue East
Everett, WA 98203


Frederick Dirbas
1285 Middle Avenue
Menlo Park, CA 94025


Frederick Dy
6776 Ayala Avenue
Mataki City
PHILIPPINES

Frederick Field
1002 Court St
The Dalles, OR 97058


Frederick Grauer
52 Atherton Ave.
Menlo Park, CA 94027


Frederick Green
10738 E. Diamond Rim Drive
Scottsdale, AZ 85255


Frederick Holley
15298 Kennedy Rd.
Los Gatos, CA 95032


Frederick Knorr
513 Avenida Presidio
San Clemente, CA 92672


Frederick McConkey
65 W. 13th St.
New York, NY 10011


Frederick Mras
8308 Cazavini Ct
Raleigh, NC 27613


Frederick Mugler
3474 Bryant Street
Palo Alto, CA 94306

Frederick Partyka
1352 Division St
Charlton, NY 12019


Frederick Pierce
PO Box 968
New London, NH 03257


Frederick Reiter
POB 18747
Denver, CO 80218


Frederick Schroeder
DA'S OFFICE
Yuba City, CA 95991


Frederick Suchy
80 Fairfield Rd
Greenwich, CT 06830


Frederik Schlingemann
209 Richland Lane
Pittsburgh, PA 15208


Fredric Goodman
2355 Westwood Blvd
Los Angeles, CA 90064


Fredric Wingerd
3A Desert Trail
Espanola, NM 87532

Fredrick Flyer
344 W Wisconsin
Chicago, IL 60614


Fritz Kasten
P.O. Box 620098
Woodside, CA 94062


Fritz Krieger
14528 Lieto Lane
Bonita Springs, FL 34135


Fu Yin Szeto
PO Box 5494
Diamond Bar, CA 91765


Fumihide Tanaka
Park Court Jingumae 444
1-4-20 Jingumae, Tokyo
JAPAN


Gabor Gyurovszky
6799 W Caley Pl
Littleton, CO 80123


Gabriel Cabezas
201 N Westshore Dr
Chicago, IL 60601


Gabriel Donohoe
166 San Felipe Ave.
San Francisco, CA 94127

Gabriel Hansen
4913 172nd Pl. N.W.
Stanwood, WA 98292


Gabriel Key
1001 L Street NW Apt 707
Washington, DC 20001


Gabriel Lim
7 Vanda Crescent
287897
SINGAPORE


Gabriel Schlumberger
1011 Berkeley St
Santa Monica, CA 90403


Gabriella Widmer
PO Box 88
Hettlingen  8442
SWITZERLAND


Gail Defferari
450 Sutter St
San Francisco, CA 94108


Galen Goodpaster
8129 Holy Cross Pl
Los Angeles, CA 90045


GANG CHEN
1656 EAST FARLAND STREET
Covina, CA 91724

Garret Govaars
1730 Santa Ana Ave
Costa Mesa, CA 92627


Garret Greak
8008 Slide Rd
Lubbock, TX 79424


Garrett DeVries
5844 Meaders Lane
Dallas, TX 75225


Garrett Van Wagoner
4 Embarcadero Center
San Francisco, CA 94118


Garrick Ohlsson
150 N Wacker Drive, suite 3100
Chicago, IL 60606


Garry Hurvitz
2 St. Clair Ave W., Suite 1002
Toronto, ON M4V1L5
CANADA


Garry Snook
P.O. Box 10000
Aspen, CO 81612


Garth Leerer
5662 Shattuck Ave
Oakland, CA 94609

Garth Phillips
666 Rhode Island Street
San Francisco, CA 94107


Garvin Davis
2051 MacArthur Street
Houston, TX 77030


Garwood Gee
61 Canyon
Berkeley, CA 94704


Gary Alexander
258 North Country Rd.
Miller Place, NY 11764


Gary Bengier
890 El Camino Del Mar
San Francisco, CA 94121


Gary Beninger
890 El Camino
San Francisco, CA 94121


Gary Borchardt
232 Burnsville Circle
Burnsville, MN 55306


Gary Brewster
6501 Oakland Drive
New Orleans, LA 70118

Gary Chevsky
1 Crescent Dr.
Palo Alto, CA 94301


Gary Coleman
42 West Windard Cove
The Woodlands, TX 77381


Gary Danko
800 North Point
San Francisco, CA 94109


Gary David
3487 Barhite Street
Pasadena, CA 91107


Gary Davis
45 Pecksland Rd
Greenwich, CT 06831


Gary Davis
4114 NE 38th Ave
Portland, OR 97211


Gary Dienst
67 Lambert Ridge
Cross River, NY 10518


Gary Erickson
22118 20th Ave. SE
Bothell, WA 98021

Gary Eyster
6405 Gambel Oak NE
Albuquerque, NM 87111


Gary Fordyce
3607 North Pershing
Arlington, VA 22201


Gary Fowler
244 Wild Rose Circle
Chico, CA 95973


Gary Granzow
P.O. Box 320
Carversville, PA 18903


Gary Greener
P.O. Box 18280
Spokane, WA 99228


Gary Grisham
8602 Wesley St
Greenville, TX 75402


Gary Heitz
9571 Palini ct
Las Vegas, NV 89123


Gary Hirschel
105 17th St
Wilmette, IL 60091

Gary Hirschkron
6 Guiford Point Dr
Guilford, CT 06437


Gary Horen
434 16th Ave E
Seattle, WA 98112


Gary Hougen
338 Moo 10 Pratumnak Rd., Room 5
Chonburi
THAILAND


Gary Huffman
6537 Gilliams Road
McLean, VA 22101


Gary Huffman
201 Cambridge Ave.
San Leandro, CA 94577


Gary Kaplan
10600 Country View Dr
Saint Louis, MO 63141


Gary Kaplan
2759 Kelly St
Hayward, CA 94541


Gary Kendall
301 Ewing Terrace
San Francisco, CA 94118

Gary Keoleian
4499 Town Center Pkwy
Flint, MI 48532


Gary Ko
85 W. Avondale Road
Hillsborough, CA 94010


Gary Kofman
76 Courtland Lane
Aberdeen, NJ 07747


Gary Kostow
120 s. Ridgewood
Kentfield, CA 94904


Gary Lakritz
9 Knollwood Terrace
Chester, NJ 07930


Gary Lattimer
1329 Lusitana St.
Honolulu, HI 96813


Gary Lin
174 W 4th Street #269
New York, NY 10014


Gary M Gray
460 Gerona Road
Stanford, CA 94305

Gary Margol
3185 Powers Ford SE
Marietta, GA 30067


Gary Melvin
16924 Old Sawmill Road
Woodbine, MD 21797


Gary Mezzatesta
2241 Chislehurst Drive
Los Angeles, CA 90027


Gary Newport
327 Bluff Rd.
Carver, MN 55315


Gary Novotny
1871 Three Mile Dr.
Reno, NV 89509


Gary Ochwat
18N269 Northwind LN
West Dundee, IL 60118


Gary Patin
2719 High Timbers Dr
The Woodlands, TX 77380


Gary Pess
13 Pal Drive
Wayside, NJ 07712

Gary Peterson
5431 Strohm Ave
North Hollywood, CA 91601


Gary Poenisch
223 Laurel Heights Pl
San Antonio, TX 78212


Gary Pokoik
201 Avondale Avenue
Los Angeles, CA 90049


Gary Reisine
7 Berwyn Road
West Hartford, CT 06107


Gary Rosenthal
4513 King Palm Drive
Tamarac, FL 33319


Gary Rosenthal
5920 Dimm Way
Richmond, CA 94805


Gary Sands
2399 Bitterroot Lane
Golden, CO 80401


Gary Saulson
1775 Dominion Drive
Upper St. Clair, PA 15241

Gary Schoenhouse
388 Beacon Ridge Lane
Walnut Creek, CA 94597


Gary Slater
882 Russet Drive
Sunnyvale, CA 94087


Gary Sokol
43 Clifford Terrace
San Francisco, CA 94117


Gary Susser
2755 S Federal Hwy
Boynton Beach, FL 33435


Gary Walther
165 Congress St.
Brooklyn, NY 11201


Gary Weber
643 West Deming Place
Chicago, IL 60614


Gary Wong
Keyman Trading Co. Ltd.
Block D. 16/F
MACAU


Gary Zimberg
31 Old Army Rd
Scarsdale, NY 10583

Gary Zupfer
3504 W 22nd St
Minneapolis, MN 55416


Gautam Gupta
101 Warren Street
New York, NY 10007


Gavin Doyle
6 West Hamilton Place
Jersey City, NJ 07302


Gavin Jensen
50610101 Sasks Dr.
Alberta, T6E4R6
CANADA


Ge Chen
20 Montrose St.
Newton, MA 02458


Geary Wong
6141-D Thornton Ave
Newark, CA 94560


Gen Isoe
6-26-1204 Sakae-machi
Otsu City, 5200855
JAPAN


Gene Keenan
2943 Balboa
San Francisco, CA 94121

Gene Kennon
7 Charlotte
Irvine, CA 92603


Gene Lerner
P.O. Box 5308
Sherman Oaks, CA 91413


Gene Stein
PO Box 3485
Silverdale, WA 98383


Gene Viens
1333 Daisy Lane
Livermore, CA 94551


Gene Wong
14 Sand Hill Ct
Sacramento, CA 95831


Gene Yee
809 Lancelot Lane
Uniontown, OH 44685


Geoff Blalock
4520 Belvidere Lane
Minneapolis, MN 55435


Geoff Miller
1421 Ranchita Dr
Los Altos, CA 94024

Geoffrey Belsher
126 East 56 Street
New York, NY 10022


Geoffrey Carter
311 Rye Gate St
Bay Village, OH 44140


Geoffrey Clift
1400 Granby St.
Norfolk, VA 23510


Geoffrey Covert
11200 Grandon Ridge Circle
Cincinnati, OH 45249


Geoffrey Erickson
20 Hidden Brook Road
Riverside, CT 06878


Geoffrey Feldkamp
90 West Broadway
New York, NY 10007


Geoffrey Frazier
593 Kingfisher Lane
Longboat Key, FL 34228


Geoffrey Halaburt
862 Sir Francis Drake Blvd.
San Anselmo, CA 94960

Geoffrey Luce
540 Pine Lane
Lake Forest, IL 60045


Geoffrey Morrison
118 Hoffer Way
Manheim, PA 17545


Geoffrey ONeill
972 Spruce Street
Berkeley, CA 94707


Geoffrey Spillane
8 Dorado Court
Wilton, CT 06897


Geoffrey Stern
10 Rockefeller Plaza
New York, NY 10020


Geoffrey Wagner
5544 SW Edgemont Place
Portland, OR 97239


Geoffrey Yang
3000 Sand Hill Rd
Menlo Park, CA 94025


Geoffroy Martin
37 The Plaza Drive
Berkeley, CA 94705

George Amos
2717 N. Lehmann Court
Chicago, IL 60614


George Bachman
118 Champlain St.
Decator, GA 30030


George Beuchert III
PO Box 3807
Washington, DC 20027


George Billman
1450 University Ave
Palo Alto, CA 94301


George Buehler
P.O. Box190
Brookline, MA 02146


George Chadwick
The UPS Store, PMB #139
Los Gatos, CA 95032


George Chang
1201 Kendrick Rd NE
Atlanta, GA 30319


George Chyla
6733 Mallard Dr
Brecksville, OH 44141

George Constantinescu
330 Ridgeland Avenue
Iowa City, IA 52246


George David
Realty Financial Resources, Inc.
St. Helena, CA 94574


George Delta
6619 Goldsboro Road
Falls Church, VA 22042


George Donaldson
453 Boynton Ave
Berkeley, CA 94707


George Dubiecki
11844 West Pico Blvd
Los Angeles, CA 90064


George Ebers
35957 Bayfield River Rd.
Bayfield, ON N0M1G0
CANADA


George Finch
407 Scenic View
Friendswood, TX 77546


George Fischmann
9045 Corbin Ave
Northridge, CA 91324

George Gayler
3217 Stone Valley Rd
Alamo, CA 94507


George Gebhardt
240 Hackensack St.
East Rutherford, NJ 07073


George Gould
118 Commonwealth Ave.
San Francisco, CA 94118


George Govette
517 E. Lancaster Ave suite 101
Wayne, PA 19087


George Gruner
960 Kenfield
Los Angeles, CA 90049


George Haley
1825 Marin Ave.
Berkeley, CA 94707


George Hawkins III
2521 Shades Crest Road
Birmingham, AL 35216


George Hetherington
700 Bishop Street
Honolulu, HI 96813

George Huang
117 33rd St.
Manhattan Beach, CA 90266


George K Lai
2033 Oakmont Drive
San Bruno, CA 94066


George Kruer
875 Prospect St.
La Jolla, CA 92037


George Krupp
7 Woodchester Drive
Chestnut Hill, MA 02467


George Lohmann MD
3703 Northfield Drive
Midland, TX 79707


George M Kachmar III
3 Forest Lane
Green Brook, NJ 08812


George McMurray
11611 Ave H
Chicago, IL 60617


George Millburn
2018 E Vista Mesa Way
Orange, CA 92867

George Miller
979 Dairy Lane
Inverness, IL 60067


George Minnich
26048 Fawnwood CT
Bonita Springs, FL 34134


George Molitor
515 Acorn Hill Lane
Oak Brook, IL 60523


George Nassar
6201 Lk Washington Blvd NE
Kirkland, WA 98033


George Nemeth
9 Phesant Lane
Shelter Island, NY 11964


George Olley
161 West 75th Street
New York, NY 10023


George Platt
12 Elmwood Dr
Warren, NJ 07059


George Saman
5900 Lake Wright Dr.
Norfolk, VA 23502

George Sandhu
243 Fifth Avenue
New York, NY 10016


George Sands MD
41 Eastern Parkway
Brooklyn, NY 11238


George Schweitzer
3143 Old Oak Drive
Ellicott City, MD 21042


George Smith
3420 Montecito Ave
Santa Rosa, CA 95404


George Sonnier
6410 Lime Ridge Place
Louisville, KY 40222


George Still
525 University Avenue
Palo Alto, CA 94301


George Stoe
940 Adara Drive
Columbus, OH 43240


George Tita
1 McClintock Court
Irvine, CA 92617

George Tummolo
78-10 Fujisaki, Saruhashi-cho
Otsuki City, Yamanashi,  94533
JAPAN


George Yasutake
9653 Clos du Lac Circle
Loomis, CA 95650


George Zachary
5 Vintage Court
Redwood City, CA 94062


George Zicarelli
300 E 51st Street
New York, NY 10022


George Zraick
8163 Merion Drive
Newark, CA 94560


Georgios Papadopoulos
586 Joandra Ct
Los Altos, CA 94024


Gerald Abualy
72 Old Nichols Rd
Nesconset, NY 11767


Gerald Chase
6662 York St.
Fort Worth, TX 76132

Gerald Cohen
32 Woodland Drive
Rye Brook, NY 10573


Gerald Fontenay
267 2nd Avenue
San Francisco, CA 94118


Gerald Holguin
5508 Glengarry Parkway
Edina, MN 55436


Gerald Johanneson
820 W Copeland Dr.
Marco Island, FL 34145


Gerald Kendal
2207 Carondelet St.
New Orleans, LA 70130


Gerald M Caughlin
525 Longford
Wichita, KS 67206


Gerald McGovern
2423 Broadway
San Francisco, CA 94115


Gerald Mulkey
2801 Ferndale Drive
Eugene, OR 97404

Gerald Pieroni
4673 N. Fallingwater Ln
Clovis, CA 93619


Gerald Priebe
464 Eagles Roost Rd
Bryson City, NC 28713


Gerald Wagner
5333 Lane Place
Downers Grove, IL 60515


Gerard Eisterhold
19310 Farley Hampton Rd
Kansas City, MO 64153


Gerardo Aguirre
10901 SW 61 Ct
Pinecrest, FL 33156


Gerardo Florez
140 Patrick Mill Cir
Ponte Vedra Beach, FL 32082


Gerhard Schulmeyer
12 Field Point Circle
Greenwich, CT 06830


Gernot Schnee
Nordhellen 25-26
58540 Meinerzhagen
GERMANY

Gerry Rodrigues
1911 S. Westgate Ave
Los Angeles, CA 90025


Gerry Schwartz
726 Adelaide Place
Santa Monica, CA 90402


Gianluca Latini
37 South 8 Street
Brooklyn, NY 11249


Giao Do
561 Northampton Dr
Shreveport, LA 71106


Gideon Beinstock
P O Box 1004
Oregon House, CA 95962


Gideon Dreyfuss
343 Aubrey Road
Wynnewood, PA 19096


Gideon Rose
935 President Street
Brooklyn, NY 11215


Gigi Mitchell
4874 McSwain Road
Atwater, CA 95301

Gilbert Bieger
11 Broad Rd.
Greenwich, CT 06830


Gilbert Wymond
2767 Topeka
Riverbank, CA 95367


Gilles Agniel
15917 Londelius St.
North Hills, CA 91343


Gillian Gutenberg
210 7th St.
Brooklyn, NY 11215


Gim Leng Teoh
Lot 56, Jalan Ijuk 26/5
Shah Alam, Selangor, 40000
MALAYSIA


Gina Guerra
5200 Alta Canyada Road
La Canada Flintridge, CA 91011


Ginfai Dong
87 Ave O
Brooklyn, NY 11204


Gino Morga
3584 Victoria Blvd.
Windsor, N9E3L3
CANADA

Giorgio Spanu
235 East 87th Street
New York, NY 10128


Giovanni Santoro
6325 South Whitham Dr
Niagara Falls, NY 14304


Glen Gaulton
1633 Woodmere Way
Havertown, PA 19083


Glen Gold
40 Calhoun Terrace
San Francisco, CA 94133


Glen Gormezano
263 Molino Ave
Mill Valley, CA 94941


Glen Johnson
1493 Oak Bluff Lane
Kirkwood, MO 63122


Glen Keiser
1391 Pennsylvania Ave SE
WASHINGTON, DC 20003-3089


Glen Neale
555 Washington Highway
Morrisville, VT 05661

Glen Paul
2412 Carters Grove Lane
Germantown, TN 38138


Glen Rollins
2170 Piedmont Road NE
Atlanta, GA 30324


Glen Sato
1470 Kings Lane
Palo Alto, CA 94303


Glenda McDaniel
105 Six Kings Road
Wirtz, VA 24184


Glenn Abe
6016 Woodland Pl N
Seattle, WA 98103


Glenn Arnold
150 E. Westminster Rd
Lake Forest, IL 60045


Glenn Ballard
4536 Fieldbrook Road
Oakland, CA 94619


Glenn Davis
2532 Springhaven Dr.
Virginia Beach, VA 23456

Glenn Eaden
1829 Laurel Ridge Dr
Nashville, TN 37215


Glenn Flores
2808 Summit Ridge Dr.
Southlake, TX 76092


Glenn Gaines
1744 Deerhill Trail
Topanga, CA 90290


Glenn Gee
2933 Laurel Road
Longview, WA 98632


Glenn Goodfriend
4600 Connecticut Ave. NW #411
Washington, DC 20008


Glenn Hilliard
1355 Peachtree Rd.
Atlanta, GA 30309


Glenn Izzo
2496 Garrison Ave
Brooklyn, NY 11229


Glenn Jacobsen
6 Ferrand Woods Lane
Saint Louis, MO 63124

Glenn McPhee
6715 Pointe Lake Lucy
Chanhassen, MN 55317


Glenn Miller
1011 Savile Lane
McLean, VA 22101


Glenn Ray
970 West Broadway
Jackson, WY 83001


Glenn Reid
3963 W. Belmont Ave.
Chicago, IL 60618


Glenn Ricciardelli
3 Cedar Lane
Medfield, MA 02052


Glennon Gray
4945 Clover Place
Alta Loma, CA 91737


Godwin Tang
96 Strathearn Ave
Richmond Hills, ON L4B2J7
CANADA


Gokhan Kutlu
1942 25th Ave E
Seattle, WA 98112

Gonzalo Rodriguez
9737 NW 41st St
Miami, FL 33178


Goran Puljic
8 Searles Rd
Darien, CT 06820


Gordon Gould
919 Juniper Avenue
Boulder, CO 80304


Gordon Hester
4226 Torres Ave
Fremont, CA 94536


Gordon Kanofsky
4273 Aleman Dr.
Tarzana, CA 91356


Gordon Machemer
16 Voyagers Lane
Ashland, MA 01721


Gordon Saul
2175 Bryant Street
Palo Alto, CA 94301


Gordon Trachtenberg
9840 Wanda Park Drive
Beverly Hills, CA 90210

Grace Chen
4225 Solano Ave
Napa, CA 94558


Grace Fan
3314 Folsom St.
San Francisco, CA 94110


Grace Liang
5821 Cazaux Drive
Los Angeles, CA 90068


Graeme Cruickshanks
206 Vintage Oaks Dr.
Tecumseh, ON N8N5H4
CANADA


Graham Osborne
512 N Kilkea Dr
Los Angeles, CA 90048


Graham Radman
80 Kingwood Drive
Little Falls, NJ 07424


Graham Ruark
5011 Jason St.
Houston, TX 77096


Graham Stahnke
929 E 3rd Avenue
Durango, CO 81301

Graham Weston
303 Deer Park Road
St. Helena, CA 94574


Grant Kalinowski
1160 Mission St.
San Francisco, CA 94103


Grant Magnon
3 Ashin Way
San Antonio, TX 78232


Grant Moyer
20 Thistle Lane
Rye, NY 10580


Grant Skidmore
704 Virginia Dare Dr.
Virginia Beach, VA 23451


Grant Wease
925 Via Monte Street
El Paso, TX 79912


Gray Hampton
891 Lake Avenue
Greenwich, CT 06831


Grayson Beck
27681 Mace
Davis, CA 95618

Greg Alch
1759 Diane Road
Mendota Heights, MN 55118


Greg Anderson
11216 NE 106th Place
Kirkland, WA 98033


Greg Basser
11949 Foxboro Drive
Los Angeles, CA 90049


Greg Brisson
6877 Il Regalo Cir
Naples, FL 34109


Greg Burgress
3235 Woodland Lane
Alexandria, VA 22309


Greg Caravella
5477 Mettle Way
Las Vegas, NV 89135


Greg Crawford
500 S. Raymond Avenue
Pasadena, CA 91105


Greg Dunnell
7938 E Sussex Ct
Niwot, CO 80503

Greg Evans
2811 Sunset Blvd
Houston, TX 77005


Greg Glotzbach
11108 Fox Road
Yorkville, IL 60560


Greg Goodrich
3826 Dade Drive
Annandale, VA 22003


Greg Gretsch
44 Normandie Terrace
San Francisco, CA 94115


Greg Gunsten
1004 Cambridge ct
New Bern, NC 28562


Greg Hackney
7160 Dallas Pkwy
Plano, TX 75024


Greg Hedrick
2641 Leafield Terrace
Midlothian, VA 23113


Greg Hoff
4612 Parnell Lane
Plano, TX 75024

Greg Ikonen
5839 Ross St.
Oakland, CA 94618


Greg Iovino
6560 NW McMullen Ave
Portland, OR 97229


Greg Kahn
666 Greenwich St.
New York, NY 10014


Greg Lambrecht
220 Eliot Street
Natick, MA 01760


Greg Lee
2038 Bern Way
Lodi, CA 95242


Greg Manriquez
1747 Westend Pl
Round Rock, TX 78681


Greg Mitrakas
297 E Main St.
Marlboro, MA 01752


Greg Ohlendorf
PO Box 185
Beecher, IL 60401

Greg Ossi
209 Primrose St.
Chevy Chase, MD 20815


Greg Oster
2392 Palazzo Drive
Buffalo Grove, IL 60089


Greg Powell
48 Davenport Pl
Morris Township, NJ 07960


Greg Quiring
795 E. Rialto Ave
Fresno, CA 93704


Greg Raleigh
131 Fox Hollow Rd.
Woodside, CA 94062


Greg Russell
1535 S. Delaware Place
Tulsa, OK 74104


Greg Sain
149 S Barrington Ave
Los Angeles, CA 90049


Greg Schaefer
408 North 1st Street
Minneapolis, MN 55401

Greg Scheibel
120 Palette Ct
Bozeman, MT 59715


Greg Stewart
2772 NW 138 Terrace
Gainesville, FL 32606


Greg Vogelman
2629 Blackman Rd.
Geneva, IL 60134


Greg Wright
13901 Mauve Dr.
Santa Ana, CA 92705


Gregg Alton
234 Polhemus Ave.
Atherton, CA 94027


Gregg Ayres
3568 Via Del Prado
Calabasas, CA 91302


Gregg Britt
2961 Dona Emilia Dr
Studio City, CA 91604


Gregg Feinerman
320 Superior Avenue
Newport Beach, CA 92663

Gregg Greenbaum
3238 Glenhurst Ave
Los Angeles, CA 90039


Gregg Hollenberg
3107 Nottingham St.
Houston, TX 77005


Gregg Horowitz
270 Broadway
New York, NY 10007


Gregg Kitzis
479 North Harlem Ave
Oak Park, IL 60301


Gregg Kulesa
1 Longford Street
Huntington, NY 11743


Gregg Sage
1181 N. Lake Way
Palm Beach, FL 33480


Gregg Seibert
2 Stevens Lane
Bernardsville, NJ 07924


Gregg Shores
1540 Tiptoe Lane
Los Altos, CA 94024

Gregg Solomon
1708 Heron Ridge Dr.
Bloomfield Township, MI 48302


Gregg Wilson
135 S. Elm
Hinsdale, IL 60521


Gregory Abell
2614 Ravello Ridge Dr.
Austin, TX 78735


Gregory Baer
3000 Greenvale Rd.
Chevy Chase, MD 20815


Gregory Bantrup
3 Roclare Lane
Saint Louis, MO 63131


Gregory Beard
121 Laurel Road
Tuxedo Park, NY 10987


Gregory Carpenter
454 Washington Avenue
Glencoe, IL 60022


Gregory Chan
6717 Beach Dr. SW
Seattle, WA 98136

Gregory Chevalier
2050 Wellington Dr.
West Linn, OR 97068


Gregory Dal Piaz
160 West 85th Street
New York, NY 10024


Gregory DeAngelis
33 Delancey Ct
Pittsford, NY 14534


Gregory Dryden
410 Taylor Ave.
Saint Louis, MO 63122


Gregory Euteneier
1418 W Clarke Ave
Spokane, WA 99201


Gregory Gerboth
6204 Prominence Pointe Drive
Anchorage, AK 99516


Gregory Hurst
3 Fernwood Court
East Brunswick, NJ 08816


Gregory Johnson
688 East Krista Way
Tempe, AZ 85284

Gregory Joseph Wooton
14106 Grayson Rd.
Woodbridge, VA 22191


Gregory Kam
3045 Ala Napuaa Place
Honolulu, HI 96818


Gregory Kato
1173 East River Parkway
Santa Clara, CA 95054


Gregory Katsas
6442 Lakeview Drive
Falls Church, VA 22041


Gregory Kisor
738 17th Ave W
Kirkland, WA 98033


Gregory Koll
2161 Manzanita Drive
Oakland, CA 94611


Gregory Kopchinsky
44 Clearview Lane
New Canaan, CT 06840


Gregory Kramer
12 May ct
Rockville Centre, NY 11570

Gregory Laketek
1111 W Randolph St
Chicago, IL 60607


Gregory Marrone
19120 Overlook Road
Los Gatos, CA 95030


Gregory Massaro
6001 Bollinger Canyon Road
San Ramon, CA 94583


Gregory Nielsen
400 N Cranbrook Rd
Bloomfield Hills, MI 48301


Gregory O'Byrne
1000 Cordova Place #723
Santa Fe, NM 87505


Gregory Pease
205 Sharon Avenue
Rodeo, CA 94572


Gregory Peters
27915 Ashboro Dr.
Canyon Country, CA 91351


Gregory Shirin
553 28th Avenue
San Francisco, CA 94110

Gregory T Miller
3 Bretagne
Newport Beach, CA 92657


Gregory Wallace
3121 Cowper Street
Palo Alto, CA 94306


Gregory Weiss
181 Highland Rd
Rye, NY 10580


Gregory Wood
198 Berkeley Place
Brooklyn, NY 11217


Gregory Yadley
2907 Rubideaux
Tampa, FL 33629


Greig McRitchie
225 Sunridge St
PLAYA DEL REY, CA 90293


Gretchen Scott
30193 Hillside Terrace
San Juan Capistrano, CA 92675


GREYSTONE THE STEAKHOUSE
658 5TH AVE
San Diego, CA 92101

Guenter Jonke
1 Abbey Lane
East Setauket, NY 11733


Guido Schoen
3225 Kettering Ct.
Lexington, KY 40509


Guillaume Bebear
19 East 92nd St.
New York, NY 10128


Guillaume Chapotte
1453 W Street, NW
Washington, DC 20009


Guillaume Fouilleron
12 West Drive
Larchmont, NY 10538


Guillermo Bublik
436 N. Madison
Hinsdale, IL 60521


Gus Rendon
6017 Bristol Parkway
Culver City, CA 90230


Gustavo Ballarin
Rua professor Hor cio berlinck, 166
Sao Paulo,  05505-040
BRAZIL

Gustavo Batista
Rua 13 145 The One Torre Life Apt 2703 J
Brazil 74810230, Br 07481-0230


Gustavo Carvalho
3781 West King Edward Avenue
Vancouver, BC v6s1m8
CANADA


Guy Blanchard
63 Southwood Dr
Orinda, CA 94563


Guy Calladine
CCP Law
San Francisco, CA 94111


Guy Davidoff
125- Terminal court #63
South San Francisco, CA 94083


Guy Major
5650 Ascot Dr
Oakland, CA 94611


Guy Newman
8 Beechwood Drive
Keston, ON BR26HN
CANADA


Guy Nowell
7969 Worth Way
Camarillo, CA 93012

Gwendolyn Baba
2301 North Catalina St.
Los Angeles, CA 90027


Gwendolyn Moraski
20 Ruthies Lane
West Simsbury, CT 06092


H David Reines
5515 Potomac Ave NW
Washington, DC 20016


H Sastri Sukhdeo
490 Azalea Way
Los Altos, CA 94022


H. Fontenot
305 Park Ave.
Monroe, LA 71201


H.P. Goldfield
555 13th St NW
Washington, DC 20004


H.S. Mancini
262 Phelan Ranch Way
Arroyo Grande, CA 93420


Haavard Nord
Presterud Alle 21
Bekkestua, 1357
Norway

Hadas Reshef
30 Sycamore Lane
Roslyn Heights, NY 11577


Hai Wang
4 Craftwood Dr
Princeton, NJ 08540


Haig Didizian
32 Yarmouth Ln
Downingtown, PA 19335


Haipeng Li
512 Easy Street
Mountain View, CA 94043


Haizheng Li
290 High Branch Way
Roswell, GA 30075


Hal Blumberg
4620 Sunnyside Ave N
Seattle, WA 98103


Hal Lewis
2537 South Germantown
Germantown, TN 38138


Hal Meltzer
360 Fern Glen
La Jolla, CA 92037

Ham Nguyen
7505 SW 102nd
Beaverton, OR 97008


Han Yik
70 WASHINGTON ST
Brooklyn, NY 11201


Hannah Phillips
2224 Main St.
Santa Monica, CA 90405


Hanno Damm
352 W 11th St.
New York, NY 10014


Hanno Holm
6385 Snowberry Ln
Niwot, CO 80503


Hans Nilsson
32-16 Crescent St
Astoria, NY 11106


HAO-PING WEN
1250 S. Mary Ave.
Sunnyvale, CA 94087


Haowei Wu
34165 Cromwell Place
Fremont, CA 94555

Harald Fenzl
9209 Emerson Ave.
Miami, FL 33154


Harald Jensen
1940 N Hudson Avenue
Chicago, IL 60614


Harald Schone
930 Rainbow Dr
Glendora, CA 91741


Hardy Brumfield
225 West Paces Ferry Rd, NW
Atlanta, GA 30305


Hardy Porter
4085 West 14 Ave
Vancouver, BC v6r2x3
CANADA


Harish Merchant
2535 Cana Circle
Hinkley, OH 44233


Harlan Gibbs
24544 Wingfield Rd
Hidden Hills, CA 91302


Harley Sefton
2550 Fifth Ave
San Diego, CA 92103

Harmon Skurnik
575 Underhill Blvd
Syosset, NY 11791


Harold Applebaum
10112 Empyrean Way
Los Angeles, CA 90067


Harold Delhommer
4600 Pine St.
Bellaire, TX 77401


Harold Kelly
61 E 80th St
New York, NY 10075


Harriet Holderness
708 Gimghoul Road
Chapel Hill, NC 27514


Harris Hall
487 W. California Blvd.
Pasadena, CA 91105


Harris Holzberg
24 Hawthorne Lane
Corte Madera, CA 94925


Harris Weinberg
331 Park Way
Piedmont, CA 94611

Harrison Parks
5812 NW Highland Place
Corvallis, OR 97330


Harriss King
751 Natalie Drive
Windsor, CA 95492


Harry Alhadeff
10604 NE 38th Place
Kirkland, WA 98033


Harry Cantrell
414 Old Orchard Rd
Cherry Hill, NJ 08003


HARRY DELUNG
8821 Cypress Lakes Drive
Raleigh, NC 27615


Harry Donahue
2 Ponderosa Lane
Rolling Hills Estate, CA 90274


Harry Fisher
1647 Stone Way
Auburn, CA 95603


Harry Gruenspan
1317 3rd Ave
New York, NY 10021

Harry Henderson
22431 Antonio Pkwy
Rancho Santa Marg, CA 92688


Harry Kamin
1682 Larch St
Lake Oswego, OR 97034


Harry Phillips
5703 Candor St.
Lakewood, CA 90713


Harry Shanis
105 Birches Lane
Bryn Mawr, PA 19010


harry simpson
544 Filmore Street
Denver, CO 80206


Harry Stokes
906 Middlecreek St
Friendswood, TX 77546


Harry Trachtenberg
320 Sandalwood Lane
Boca Raton, FL 33487


Hart Smith
6533 32nd Ave NE
Seattle, WA 98115

Hartmut Koeppen
33 Hilltop
San Mateo, CA 94402


Harvey Cohen
5105 Indian Heights Drive
Cincinnati, OH 45243


Harvey Harris
31 Westmoreland Place
Saint Louis, MO 63108


Harvey Rich
2633 Castillo Circle
Thousand Oaks, CA 91360


Harvey Sorkin
228 Grand Pointe Drive
West Palm Beach, FL 33418


Hayong Kwak
C2307 Tower Palace
Eonjuro 30gil 56,Gangnam-gu, Seoul 6294
SOUTH KOREA


Heap Ho Tan
110 Cactus Road
809632
SINGAPORE


Heath Higgins
1655 Fearn Circle NE
Atlanta, GA 30319

Heather Carr
12305 Riverview Rd
Eden Prairie, MN 55347


Heather Donsky
67 Knollwood Drive
Rochester, NY 14618


Heather Gwinn Pabon
3182 W 35th Ave
Denver, CO 80211


Hector Figueroa
1685 Collingwood Avenue
San Jose, CA 95125


Hector H Valdivia
2181 Trillium Woods Dr
Ann Arbor, MI 48105


Hector Medina
485 Deodara Drive
Los Altos, CA 94024


Hector Ortega
c/o Darya Druch
1 Kaiser Plaza, #480
Oakland, CA 94612


Hector Tamez
840 Adella Avenue
Coronado, CA 92118

Heegun Lee
38395 Burdette St.
Fremont, CA 94536


Heidi Pozzo
17312 NE 27th Ct
Ridgefield, WA 98642


Heiner Schulz
633 E Carlisle Ave
Whitefish Bay, WI 53217


Helen Erskine
P O Box 1745
Topanga, CA 90290


Helen M. McFarland
Cozen O'Connor
575 Market St., Ste. 2200
San Francisco, CA 94105


Hendra Anwar
136 North Rossmore Avenue
Los Angeles, CA 90004


Hendrick Lee
151 Emily Pl.
Parsippany, NJ 07054


Henrik Poulsen
76 Cercado Court
Napa, CA 94559

Henry Appelbaum
2117 N Lakewood Ave.
Chicago, IL 60614


Henry Chai
2198 Terrena Valley Dr
San Jose, CA 95121


Henry Chen
2454 Oswego St
Pasadena, CA 91107


Henry Gailliot
5734 W. Woodland Road
Pittsburgh, PA 15232


Henry Hirschowitz
3961 Landmark Street
Culver City, CA 90232


Henry Imperial
PO Box 4777
Brownsville, TX 78523


Henry Kahn
7702 Crossland Rd
Baltimore, MD 21208


Henry Keeth
5442 Bordley Drive
Houston, TX 77056

Henry L Palacios
12733 Flint Lane
Shawnee Mission, KS 66213


Henry Mann
188 Wolf Neck Road
Stonington, CT 06378


Henry Moise
3391 Vanderbilt Blvd
Pawleys Island, SC 29585


Henry Noyes
9832 Verde Lomas Circle
Villa Park, CA 92861


Henry Pontarelli
1302 Bay View Heights Drive
Los Osos, CA 93402


Henry Weissmann
355 South Grand Ave.
Los Angeles, CA 90071


Henry Wine Group
Dept. LA 23244
Pasadena, CA 91185


Herb Selipsky
3828 NE 151st Street
Seattle, WA 98155

Herbert Engelbert
3204 SAWMILL ROAD
Newtown Square, PA 19073


Herbert Geller
5617 Grove St
Chevy Chase, MD 20815


HERBERT HUESMAN
6768 JENNIFER LYNN DR
Cincinnati, OH 45248


Herbert Roffman
1200 Northport Drive
Sarasota, FL 34242


Herbert Yager
1300 Shippee Lane
Ojai, CA 93023


Hice Kwon
2109 Broadway
New York, NY 10023


Hichan Moon
Sunny Valley Apt. 110-902
Jigok-Dong, Kiheung-Gu
SOUTH KOREA


Hideki Ikeda
50-1-301 Iidaoka
Odawara, 2500854
JAPAN

Hideki Kodaira
1-12-2, Minamikarasuyama
Setagaya-ku, Tokyo, 1570062
JAPAN


Hien d Ma
807 Ridgefield Ave
Pittsburgh, PA 15216


Hila Amir
840 Larrabee Street
West Hollywood, CA 90069


Hillary Dietkus
5321 James Ave
Oakland, CA 94618


Hillebrand
Rue Gaston Chevrolet
Beaune, 21202
FRANCE


Hillel Frankel
3740 South Ocean Blvd
Highland Beach, FL 33487


Hillel Frankel
250 Appin Avenue
Montreal, QC H3P1V8
CANADA


Hilon Tsigonias
31-79 42nd St
Austoria, NY 11103

Hiram Cervera
213 Benbow Ave
San Jose, CA 95123


Hirohisa Tamaki
1319 Cleveland Rd
Glendale, CA 91202


Hirokatsu Tanaka
657-1 Kisami
Shimoda-shi, Shizuoka 41028
JAPAN


Hiroki Sakai
1-12-1 Midori-cho Inage-ku
Chiba City, 2630023
JAPAN


Hiromi Nakaiwa
5-27-12 Kizugawadai
Kizugawa-shi, Kyoto 619-0225
JAPAN


Hironga Odaira
2478-15 Cyugushi
Nikko Tochigi,   3211661
JAPAN


Hiroshi Nikaido
417 Vassar Ave
Berkeley, CA 94708


Hiroshi Okawa
4F, Wing On Lodge
78 Blue Pool Road
HONG KONG

HIROSHI UENO
2-16-33 SHIMURA, ITABASHI-KU
Tokyo, JA 00174-0056


Hiroto Takahashi
3-6-8-306 Nishiogikita, Suginami-ku
Tokyo 1670042
JAPAN


Hiroyuki Okuma
2474 Cumberland Pkwy. SE
Atlanta, GA 30339


Hiroyuki Shiratani
1-28-2 Higashi-yukigaya
Oota-ku, Tokyo, 1450065
JAPAN


Hiroyuki Yoshida
103 Primavera
2-2546-21 Yurigaoka, Moriya 3020110
JAPAN


Hitenera Patel
702 Spruce St
Berkeley, CA 94707


Hitomi Miyazaki
4-10-16 Sakuragaoka
Setgayaku, Tokyo, 1560054
JAPAN


Hiu Kwan Chan
Flat H, 59/F, Tower west
Chelsea Court
HONG KONG

HK Lim
Huyndai 1 Cha APT 16-1001
Moonjung-Dong, Songpa-Ku, Seoul
SOUTH KOREA


Ho Joong Kim
C-1403 Adena-Palace APT
169-1 Jeongja-Dong, Seongnam
South Korea


Ho Ming Stanley Lo
12 Pine Drive
Woodbury, NY 11797


Ho Nai Lung
2970 Lorain Rd.
San Marino, CA 91108


Holger Besch
5128 Oakwood Ave.
La Canada Flintridge, CA 91011


Holli Lienau
55 Panorama Crest Avenue
Las Vegas, NV 89135


Holly Fogle
459 Washington St
New York, NY 10013


Hong Vu
8338 NE Juanita Dr
Kirkland, WA 98034

Hong Zhang
358 Dartmouth St.
Carmel, IN 46032


Hongsheh Lu
9710 Locust Hill Dr
Great Falls, VA 22066


Horacio Campana
2301 N IH35
San Marcos, TX 78666


Howard Abramson
9701 Wilshire Blvd.
Beverly Hills, CA 90212


Howard Albert
16 Athens Road
Short Hills, NJ 07078


Howard Camhi
7626 Maynard Ave.
Canoga Park, CA 91304


Howard Chan
660 Azure Hills Drive
Simi Valley, CA 93065


Howard Chen
516 West 47th Street
New York, NY 10036

Howard Chin
11 Rockland Place
Old Greenwich, CT 06870


Howard Chow
23 Ridgeview
Irvine, CA 92603


Howard Cohen
11171 Fairbanks Way
Culver City, CA 90230


Howard Cooper
13903 Little Tree Court
Rockville, MD 20850


Howard Davis
12342 Montana Avenue, #6
Los Angeles, CA 90049


Howard Fisher
2119 Rheims Dr.
Carrollton, TX 75006


Howard Graham
14980 Karl Ave
Monte Sereno, CA 95030


Howard Hall
14 Nicole Lane
Groton, MA 01450

Howard Horwitz
264 So. Linden Dr.
Beverly Hills, CA 90212


Howard Jurist
88 Gristmill Ln
Manhasset, NY 11030


Howard Levin
609 Paul St.
Vineland, NJ 08360


Howard Levine
2280 The Terrace
Los Angeles, CA 90049


Howard Levy
971 Springdale Road
Atlanta, GA 30306


Howard Lewin
6104 Kennedy Dr
Bethesda, MD 20815


Howard Parnes
6778 Crystal Springs Court
San Jose, CA 95120


Howard Richard
625 Sheridan
Highland Park, IL 60035

Howard Robinson
305 Hedwig
Houston, TX 77024


Howard Rolston
929 N Lebnon St
Arlington, VA 22205


Howard Sherry
106 Monte Alto Rd
Santa Fe, NM 87508


Howard Simmons
127 Peachtree St NE
Atlanta, GA 30303


Howard Skurski
527 10th Ave
San Diego, CA 92101


Howard Stacker
694 Maple Park Drive
St. Paul, MN 55118


Howard Stillman
6535 tower circle
lincolnwood, IL 60712


Howard Tooter
143 Old Mill Lane
Stamford, CT 06902

Howard Vogel
2127 Brickell Ave
Miami, FL 33129


Howard Wolpin
1600 Modern
Detroit, MI 48203


Howard Zeprun
12 Franciscan Ridge
Portola Valley, CA 94028


Hoyon Hwang
8100 River Rd
North Bergen, NJ 07047


Hoyt Hill
3942 Woodlan Drive
Nashville, TN 37205


Hsi-Jung Wu
4634 Catalina Dr.
San Jose, CA 95129


Hsiao Min Hsieh
7F No.25 Lane 230 KungFu N. RD.
8.8697E+11, Taipei, 105
TAIWAN


Huayi Zhang
125 Old Field Road
East Setauket, NY 11733

Hubert Hsu
34/F Shell Tower
Times Square, Causeway Bay
HONG KONG


HUGH DOWNE
224 Datura St
West Palm Beach, FL 33401


Hugh Funderburg
12913 Melrose Road
Caledonia, IL 61011


Hugh Gardiner MD
5570 N.E. 26 Avenue
Fort Lauderdale, FL 33308


Huiling Chen
15015 Corona Del Mar
Pacific Palisades, CA 90272


Humberto Dorta
21800 Matthew Lane
Saegertown, PA 16433


Humberto Gonzalez
809-A Savannah Ave.
McAllen, TX 78503


Hunter Guice
4720 Old Woods Rd
Charlotte, NC 28209

Hunter Hastings
P.O. BOX 675393
Rancho Santa Fe, CA 92067


Hussein Enan
9860 Wexford Circle
Granite Bay, CA 95746


Hussein Ibish
4201 Connecticut Ave. NW
Washington, DC 20008


Huw Owen-Reece
2531 East Denton Lane
Phoenix, AZ 85016


Hyun Jik Shin
6026 California Street
San Francisco, CA 94121


I-Der Huang
PO Box 8268
Rancho Santa Fe, CA 92067


Ian Alper
PO Box 3743
Santa Cruz, CA 95063


Ian Casey
1314 Addison St
Berkeley, CA 94702

Ian Dow
444 E. 86th St. Apt. 16F
New York, NY 10028


Ian Falvey
120 N. Sweetzer Ave.
Los Angeles, CA 90048


Ian Farnung
500 W Superior
Chicago, IL 60610


Ian Fitzsimmons
324 West Asher Street
Culpeper, VA 22701


Ian Hamilton
94 North Concord Forest Circle
Spring, TX 77381


Ian MacNaughton
4358 Royal Place
Honolulu, HI 96814


Ian McDougall
7770 Barrymore Dr.
Delta, BC V4c4c7
CANADA


Ian McFadden
304 E 93rd Street
New York, NY 10128

Ian Moro
219 E 69th Street
New York, NY 10021


Ian Morrison
220 Manhattan Ave.
New York, NY 10025


Ian Ricketson
#206-2015 Trafalgar St
Vancouver, BC V6K3S5
CANADA


Ian Sandler
250 East 53rd St
New York, NY 10022


Ian Smith
580 Via Sinuosa
Santa Barbara, CA 93110


Ian Woo
1601 Johnson Avenue
Elmont, NY 11003


Ibrahim Rajab
11 Via Buen Corazon
San Clemente, CA 92673


Ignacio de la Garza
310 Datepalm Lt. 42
McAllen, TX 78501

Igor Dralyuk
125 2nd Street
Oakland, CA 94607

Igor Paskhover
30081 Crown Valley Pkwy.
Los Angeles, CA 90049

Ike Epley
5000 Longmont
Houston, TX 77056

Imran Sayed
165 Exeter Ave
San Carlos, CA 94070

In Sup Choi
41 Mall Road
Burlington, MA 01805

ING BERNE YEH
BLK 1 SIGLAP ROAD
#04-01, MANDARIN GARDENS
SINGAPORE

Ingo Kiesewetter
529 Tusculum Ave
Cincinnati, OH 45226

Ingo Ruczinski
4301 Norwood Rd
Baltimore, MD 21218

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


Internet Wine Consulting
chemin Edouard Olivet 20
Thonex,  GE 1226
SWITZERLAND


Ionia Atlantic Imports
8216 Brentwood Industrial Dr
Saint Louis, MO 63144


Ira Blank
300 Spruce St
Philadelphia, PA 19106


Ira Greene
11 Fairview Dr.
Westport, CT 06880


Ira Grossman
280 Oldfield Rd.
Shavertown, PA 18708


Ira Kleinman
240 Park Avenue South
New York, NY 10003


Ira Rapp
2 Wedgewood Point
Woodlands, TX 77381

Irene Pedraza
60 The Uplands
Berkeley, CA 94705


Irmgard Lipcon
3522 Bayshore Villas Drive
Miami, FL 33133


Irvine Wine Imports
17141 Murphy Ave #2C
Irvine, CA 92614


Irving Lingo
119 Carriage Court
Brentwood, TN 37027


Irving Mendelssohn
631 Millgate Place
Baton Rouge, LA 70808


Irwin Bernstein
4949 Stanford Ave NE
Seattle, WA 98105


Irwin Goodwin
2007 Paul Spring Rd.
Alexandria, VA 22307


Irwin Shur
14925 Creekside Path
Libertyville, IL 60048

Isaac Hee
906 Carolina St
San Francisco, CA 94107


Isaac Pachulski
613 North Maple Drive
Beverly Hills, CA 90210


Isaac Pirolo
2314 Kaliste Saloom Rd.
Lafayette, LA 70508


Iskender Bilge
770 C Rodriguez St.
San Francisco, CA 94129


Israel Nosnik
3401 Lee Pkwy
Dallas, TX 75219


Italo Lombardi
220 East 65th Street
New York, NY 10065


Itzhak Ben-Gan
PO Box 64
Redmond, WA 98073


Itzhak Perlman
21 West 70th Street
New York, NY 10023

Ivan Diamond
761 San Diego Rd.
Berkeley, CA 94707


Ivan Lu
1522 Fergus Falls
Claremont, CA 91711


Ivan S Ramos
88 Corp Ctr Bldg Unit 1100,
Valero cor Sedeno Sts, Makati 12
PHILIPPINES


Ivan Serchuk
c/o Todtman Nachamie
New York, NY 10022


Ivan Yeung
8842 Cliffside dr
Huntington Beach, CA 92646


Iven Rosheim
833 W. Washington Blvd
Chicago, IL 60607


Ivo Turkedjiev
59 John St
New York, NY 10038


Ivor Muroff
1036 Park Avenue
New York, NY 10028

J Corey Brown
4880 South Wynn Rd
Las Vegas, NV 89103


J M Brayboy
64 Whetstone Rd.
Harwinton, CT 06791


J. Jeffrey Assaf
137 S. Woodburn Dr.
Los Angeles, CA 90049


J. Jeffry Louis
227 W. Monroe St.
Chicago, IL 60606


J. Kelly
43 East 20th St.
New York, NY 10003


J. Michael Halwig MD
2132 West Village Crossing SE
Smyrna, GA 30080


J. Robert Cataldo
805 SE St Lucie Blvd
Stuart, FL 34996


J. Scott Strachan
2675 Land Park Dr.
Sacramento, CA 95818

J.C. McLaughlin
461 Muttontown Rd.
Muttontown, NY 11791


J.E. Smith
2611 Ala Wai Blvd
Honolulu, HI 96815


J.P. Miller
94 Groveland Street
Portola Valley, CA 94028


Jacek Dudowicz
1636 N Wells St
Chicago, IL 60614


Jack Altman
3641 West 15th Ave
Vanvcouver, BC V6R2Z6
CANADA


Jack Bulkin
25889 N. 108th Place
Scottsdale, AZ 85255


Jack Capodice
8 Sunset Road
Bloomington, IL 61701


Jack Chester
41 Baldwin Farms South
Greenwich, CT 06831

Jack Clary
100 Woodward Ln SE
Grand Rapids, MI 49506


Jack Cohen
152 Stone Creek Dr.
Oxford, OH 45056


Jack Folbe
26515 Dundee Rd
Huntington Woods, MI 48070


Jack Forkey
8045 East Mercer Way
Mercer Island, WA 98040


Jack Fraley
104 Thorpe's Parish
Williamsburg, VA 23185


Jack Gabay
8940 N Kendall Dr
Miami, FL 33176


Jack Giarraputo
11601 Wilshire Blvd.
Los Angeles, CA 90025


Jack Gin
311 Oak St.
Oakland, CA 94607

Jack Glaser
9 Stonehouse Road
Scarsdale, NY 10583


Jack Glaser
185 Allen Brook La
Williston, VT 05495


Jack Goodman
10374 San Fernando Ave
Cupertino, CA 95014


Jack Hao
16065 Huntington Garden Ave
Chino, CA 91708


Jack Healy
P.O. Box 1030
Langley, WA 98260


Jack Hernon
634 West 2nd St
Winston-Salem, NC 27101


Jack Hoffberger
10 E. Lee St.
Baltimore, MD 21202


Jack Jankovic
11100 Edgewater Drive
Cleveland, OH 44102

Jack Keenan
3125 E Exposition Ave
Denver, CO 80209


Jack Kuo
548 Broadway St
Venice, CA 90291


Jack Maronde
17730 SW 111th Ave.
Tualatin, OR 97062


Jack Mazzeo
4305 20th St
San Francisco, CA 94114


Jack Pomeranz
40 Minnesota Ave
Warwick, RI 02888


Jack Portenier
1187 Waterfront Drive
Mount Pleasant, SC 29464


Jack Rapke
8383 Wilshire Blvd.
Beverly Hills, CA 90211


Jack Roberts
400 West 15th Street
Austin, TX 78701

Jack Ryan
101 Nevermore Circle
North Wales, PA 19454


Jack Silverman
612 West Francis
Aspen, CO 81611


Jack Sorensen
320 San Carlos Ave.
Piedmont, CA 94611


Jack Stewart
2508 E Stratford Ct
Shorewood, WI 53211


Jack Turner
394710 Kolars Ferry Rd.
Hilliard, FL 32046


Jack Ye
407 Fiji Cir.
Union City, CA 94587


Jackie Cornett
1400 Eaton Avenue
Hamilton, OH 45013


Jackie Hale
16332 Jamison Creek Rd.
Boulder Creek, CA 95006

Jacky Chow
PO Box 330533
San Francisco, CA 94133


Jacky Ho
90 Cougar Ridge Rd NW
Issaquah, WA 98027


Jacky Young
11 Round Hill Rd
Huntsville, AL 35801


Jacob Ernst
1514 S Elm St
Casper, WY 82601


Jacob M Rudisill
8017 Regency Drive
Pleasanton, CA 94588


Jacob Radsick
30799 Pintree Rd #263
Cleveland, OH 44124


Jacqueline Jauregui
70 Wildhorse
Santa Fe, NM 87506


Jacqueline Santana
30-60 Crescent Street
Astoria, NY 11102

Jacques Herzog
23 Portland Dr.
St. Louis, MO 63131


Jacques LeBoeuf
505 Vista Heights Road
El Cerrito, CA 94530


Jacques Mebius
860 Euclid Ave NE
Atlanta, GA 30307


Jae Kil
1221 Mottrom Dr.
McLean, VA 22101


Jae Oh
114 E Edsall Ave
Palisades Park, NJ 07650


Jaewan Lim
Yongsan Park xi.
Hangangno 1-ga, Yongsa, Seoul
SOUTH KOREA


Jai Rajpal
67A The Summit
41C Stubbs Road
HONG KONG


Jaideep Vijan
2305 Skyfarm Drive
Hillborough, CA 94010

Jaime Cernansky
640 Benner Road
Allentown, PA 18104


Jaime Lopez
P.O. Box 1164
El Granada, CA 94018-1164


James Ahlgren
6800 Hampshire Rd.
McLean, VA 22101


James Albert
9 El Encanto Dr.
Colorado Springs, CO 80906


James Anderson
152 Warren Street
Brooklyn, NY 11201


James Antle
33 Winona Ave.
Lawrence, KS 66046


James Aslanis
1041 Covington Rd.
Los Altos, CA 94024


James Bandy
4224 Elmer Ave
North Hollywood, CA 91602

James Bauer
900 State Street
Salem, OR 97301


James Beam
2247 Queensborough Lane
Los Angeles, CA 90077


James Beauchamp
3916 Granada Blvd
Coral Gables, FL 33134


James Benjamin
4780 Tall Pines Drive NW
Atlanta, GA 30327


James Bennett
6091 Rockridge Blvd.
Oakland, CA 94618


James Bernard Watkins
1462 E. 56th St.
Chicago, IL 60637


James Blair
23 La Cantera
Sandia Park, NM 87047


James Bogardus
2330 Glen Haven Blvd
Houston, TX 77030

James Braaten
1439 Palmerson Court
Toms River, NJ 08753


James Brennan
2621 Cedar Ave
Geneva, IL 60134


James Broder
17234 Cloudcraft Drive
Poway, CA 92064


James Broussard
106 Cedar Tree Drive
Thibodaux, LA 70301


James Buchanan
575-B Hygeia Avenue
Encinitas, CA 92024


James Bunce
1248 Hillcrest Ave
Livermore, CA 94550


James Buzek
3369 Shelley Drive
Green Cove Springs, FL 32043


James Cahan
1234 Mariposa St.
San Francisco, CA 94107

James Cahill
10316 Windsor View Dr.
Rockville, MD 20854


James Campbell
2170 Gull Shore Blvd North
Naples, FL 34102


James Cash
500 Kedzie St.
East Lansing, MI 48823


James Cassella
202 Cheryl Lane
Neshanic Station, NJ 08853


James Chomeau
121 Hollister Ranch
Gaviota, CA 93117


James Cooper
120 South Central Avenue
Saint Louis, MO 63105


James de los Reyes
4258 Veronica Ave.
Castro Valley, CA 94546


James Decker
738 Haight Street
San Francisco, CA 94117

James Dietz
2214 N Rosewood Ave.
Santa Ana, CA 92706


James Dochniak
1115 West Medicine Lake Rd
Plymouth, MN 55441


James Dolphin
2187 Winchester Rd
Delaplane, VA 20144


James Dove
1314 Wellington View Pl
Chesterfield, MO 63005


James Elliott
13400 Piedra Grande Pl NE
Albuquerque, NM 87111


James Faith
717 Turkey Valley Road
Hollidaysburg, PA 16648


James Farrell
2505 Green St.
San Francisco, CA 94123


James Farris
411 Mill Creek Bend
Atlanta, GA 30307

James Ferryman
1095 Tulare Drive
Costa Mesa, CA 92626


James Flynn
15 North Glen Dr
Mashpee, MA 02649


James Ford
234 Ivywood Drive
Walnut Creek, CA 94598


James Ford
3377 Pacific Ave
San Francisco, CA 94118


James Ford
17949 Club View Drive
Baton Rouge, LA 70817


James Foster
678 Via de la Valle
Solana Beach, CA 92075


James Friedman
28411 Northwestern Hwy
Southfield, MI 48034


James Fugate
PO Box 16052
Seattle, WA 98116

James Furnivall
2 Collinswood Road
Wilton, CT 06897


James Gallagher
69 Park Ave
Harrison, NY 10578


James Gillerman
6955 Snake Rd.
Oakland, CA 94611


James Gillespie
1615 N Mitchell Ave
Arlington Heights, IL 60004


James Grandison
245 Wayne Avenue
Oakland, CA 94606


James Guse
P.O. box 2107
Livermore, CA 94551


James Halerz
1629 Heather Lane
Darien, IL 60561


James Hanley
4515 Winding River Circle
Stockton, CA 95219

James Hanlon
600 Valle Vista Ave
Oakland, CA 94610


James Hannan
1838 W Erie St
Chicago, IL 60622


James Haudan
10 Corey Creek
Toledo, OH 43623


James Hemesath
639 Davinci Drive
Middletown, OH 45042


James Hoffmann
23622 calabasas rd
Calabasas, CA 91302


James Hoggarth
10901 Benton Pl.
Parker, CO 80134


James Hsu
472 McAllister Dr
Benicia, CA 94510


James Huff
3501 Martha Custis Dr.
Alexandria, VA 22302

James Hunt
140 Kenilworth Ave
Kenilworth, IL 60043


James Iannotti
307 Ohina Place
Kihei, HI 96753


James Incledon
6791 Lake Nona Place
Lake Worth, FL 33463


James J Reilly
1017 Jefferson Ave
Mamaroneck, NY 10543


James Jacobson
4305 E. 42nd St.
Sioux Falls, SD 57103


James Johnson
6440 Finnell Rd
Yountville, CA 94599


James Judge
11 Sturrock Way
Setauket, NY 11733


James Kao
575 S. Rengstorff Ave. Apt. 23
Mountain View, CA 94040

James Kellermann
141 E 89th Street
New York, NY 10128


James Kelly
1251 6th Avenue
New York, NY 10020


James Kennedy
6338 Lupton Drive
Dallas, TX 75225


James Kim
3042 Covington St
Fairfax, VA 22031


James Kimmel
16217 Kittridge St
Van Nuys, CA 91406


James Kirchner
40 Fay Avenue
San Carlos, CA 94070


James Kloppenburg
15 Rutland Road
Scarsdale, NY 10583


James Kramer
1011 Church St
San Francisco, CA 94114

James Kreissman
1100 Union Street
San Francisco, CA 94109


James Krueger
430 E. 63rd St.
New York, NY 10065


James Leahy
3700 White Sulphur Springs Rd
Saint Helena, CA 94574


James Lee
823 Little John Lane
Houston, TX 77024


James Lettenberger
107 Prince Street
Alexandria, VA 22314


James Lindsay Davison
212 Vaughns Gap
Nashville, TN 37205


James Lipovsky
5695 Nickview Dr
Cincinnati, OH 45247


James Lloyd
6801 Chabot Road
Oakland, CA 94618

James Loddengaard
1244 Via Landeta
Palos Verdes Est., CA 90274


James Lundberg
3401 Oakmont Blvd
Austin, TX 78703


James Lynch
130 North Garland Court
Chicago, IL 60602


James Lyon
5110 Alfred Rd.
Golden Valley, MN 55422


James Macho
1245 Lattie Lane
Mill Valley, CA 94941


James Madsen
845 Church St
San Francisco, CA 94114


James Marlow
#1 Timberledge
Mattapoisett, MA 02739


James Martin
19 Trotters Lane
Mahwah, NJ 07430

James Matthews
18 Calhoun Dr.
Greenwich, CT 06831


James Maurer
5059 Sherier Pl., NW
Washington, DC 20016


James McBride
31 Wilmington Court
Sugar Land, TX 77479


James McCully
40 Kamehameha Ave
Hilo, HI 96720


James McDermott
2332 Mandeville Canyon Road
Los Angeles, CA 90049


James McHugh
16150 Kennedy Road
Los Gatos, CA 95032


James Meek
4212 Greenway
Baltimore, MD 21218


James Midgley
7160 Thorndale Dr
Oakland, CA 94611

James Miller
28855 King Arthur Ct.
Ranch Palos Verdes, CA 90275


James Miller
400 Renaissance Center
Detroit, MI 48243


James Momtazee
2800 Sand Hill Road
Menlo Park, CA 94025


James Morandi
6940 Calle Dia
Camarillo, CA 93012


James Morando
4 Hillcrest Road
Belvedere-Tiburon, CA 94920


James Moseley
4 River Pine Drive
Rome, GA 30165


James Muldoon
60 East 8th Street
New York, NY 10003


James Murray
204 Talah Lane
Loudon, TN 37774

James Murray
65 Newburg St
San Francisco, CA 94131


James Napoli
233 Broadway
New York, NY 10279


James Nash
P.O. Box 339
Snohomish, WA 98291


James Nolfi
870 Weatherwood Lane
Greensburg, PA 15601


James Oehlberg
PMB 305
Stuart, FL 34996


JAMES ONEILL
866 KINGS COURT NE
Atlanta, GA 30306


JAMES ORPHANIDES
2156 STEINWAY STREET
ASTORIA, NY 11105


James Pappas
616 Moaniala Street
Honolulu, HI 96821

James Pardoe
2031 Locust Street
Philadelphia, PA 19103


James Pascoe
550 S. Main St
Greenville, SC 29601


James Pasquale
170 Frost St
Brooklyn, NY 11211


James Pettit
311 Sheridan Ave.
Piedmont, CA 94611


James Pitkow
188 Minna Street
San Francisco, CA 94105


James Polsky
145 Hudson St.
New York, NY 10013


James Posever
2930 N Manor Dr. E
Phoenix, AZ 85014


James Preston
P O Box 830
Kent, CT 06757

James Preston Smith
4009 Oliver Street
Chevy Chase, MD 20815


James Proctor
65 Penataquit Place
Huntington, NY 11743


James Prusko
45 Cross River Rd
Pound Ridge, NY 10576


James Pugash
781 Lincoln Ave -- Suite 300
San Rafael, CA 94901


James Quan
914 Versailles Ave.
Alameda, CA 94501


James Raff
35 W. Wacker Dr
Chicago, IL 60601


James Riggins
213 Mariner's Point Rd.
Sequim, WA 98382


James Roland
8405 Airline Highway
Baton Rouge, LA 70815

James Rosenberg
32027 Kingspark Court
Woodland Hills, CA 91361


James Rothwell
138 Greens Farms Road
Westport, CT 06880


James Ryffel
3113 S. University Dr
Fort Worth, TX 76109


James Sanders
3608 Pleasant Beach Dr
Bainbridge Island, WA 98110


James Sandler
185 Edgewood Avenue
San Francisco, CA 94117


James Sapiro
359 Hillcrest Road
Englewood, NJ 07631


James Schiff
2 Forest Hill Dr.
Cincinnati, OH 45208


James Schlueter
11 16th Avenue
San Francisco, CA 94118

James Schmid
745 N. 83rd St.
Seattle, WA 98103


James Schoch
16 Clifdon Drive
Simsbury, CT 06070


James Schoeneck
4748 Plummer Court
San Diego, CA 92130


James Seder
5412 Kendra Ct., SE
Lacey, WA 98513


James Shaer
5354 Bay Hill Drive
Canfield, OH 44406


James Sholtz
480 Laura Drive North
Mandeville, LA 70448


James Siegel
5950 SW 97th Street
Miami, FL 33156


James Simpson III
201 Levert Ave
Mobile, AL 36607

James Simring
200 E.24 th St
New York, NY 10010


James Solimano
1419 7th Ave. West.
Seattle, WA 98119


James Staszewski
315 Old Chapel Trail
Pittsburgh, PA 15238


James Steiker
403 Westview St.
Philadelphia, PA 19119


James Stormo
8424 Mayport Dr.
Las Vegas, NV 89131


James Strattman
2925 Via Pepita
Carlsbad, CA 92009


James Sullivan
3555 Libbey Ct
West Palm Beach, FL 33406


James Sullivan
120 W. Hancock St.
Port Angeles, WA 98362

James Swanson
3002 Silverwood Dr.
Rossmoor, CA 90720


James Teisl
79 W. Starr Ave. #4
Columbus, OH 43201


James Thistlethwaite
1341 B South Maryland Ave
Chicago, IL 60605


James Thompson
PO Box 210427
Auke Bay, AK 99821


James Turner
525 Robinson Dr
Cleveland, MS 38732


James Vaughan
692 President Street
Brooklyn, NY 11215


James Vineyard
12124 Drujon Ln
Dallas, TX 75244


James Waggener
P.O. Box 656
Grapevine, TX 76099

James Walker
383 Warwick Ave
San Leandro, CA 94577


James Wallace
476 McGraw St
Seattle, WA 98109


James Wallace
227 Iris
Corona Del Mar, CA 92625


James Wallick
15 W 72nd St.
New York, NY 10023


James Wang
2701 San Tomas Expway
Santa Clara, CA 95050


James Wareham
1402 Kirby Rd.
McLean, VA 22101


James Wareham
Fried Frank et al.
801 17th St., NW
Washington, DC 20060


James Webb
28 Gildersleeve Avenue
Collinsville, CT 06019

James Wei
3 Woodruff Road
Edison, NJ 08820


James Wells
379 Tilbury Rd
Bloomfield, MI 48301


James Wheatley
PO Box 224
Fort Meade, SD 57741


James Whiddon
6499 N W 9th Avenue
Fort Lauderdale, FL 33309


James Williamson
12777 Via Felino
Del Mar, CA 92014


James Wolf
160 Chambers Street
New York, NY 10007


James Wolfsberg
4 Garland Rd.
Lincoln, MA 01773


James Yost
3741 Bay Creek
Bonita Springs, FL 34134

James Young
21750 Old Santa Cruz Hwy
San Jose, CA 95033


Jameson James
4508 Eagles Landing
Austin, TX 78735


Jamie Hardigg
87 Croydon Turnpike
Newport, NH 03773


Jamie Miller
205 Beach Road
Fairfield, CT 06824


Jamie Moncus
327 Shades Crest Road
Birmingham, AL 35226


Jamie Wyeth
PO Box 440
Tenants Harbor, ME 04860


Jan Brekke
4117 N. Windover Ct.
Appleton, WI 54913


Jan Stadler
113 Elk Crossing Lane
Evergreen, CO 80439

Jane Avery
1539 Arata Court
San Jose, CA 95125


Jane Baxter
2141 West Via Delfini
Fresno, CA 93711


Jane Crabill
1931 Dante Lane
Fayetteville, NC 28314


Jane Koehler
282 Dellbrook Avenue
San Francisco, CA 94131


Janet Grove
38 Sun Ridge Circle
Rancho Mirage, CA 92270


Janet Plait
374 S. Santa Cruz
Ventura, CA 93001


Janet Wall
205 S Galena St.
Aspen, CO 81611


Janice Amenta
261 West M Street
Benicia, CA 94510

Janice Muhr
4316 N Dayton St
Chicago, IL 60613


Jared Maddux
4313 W Beachway Dr
Tampa, FL 33609


Jason Adams
12995 S Cleveland Ave
Fort Myers, FL 33907


Jason Anthony
20 Vernon Road
Scarsdale, NY 10583


Jason Bandouveres
8814 53rd Avenue West
Mukilteo, WA 98275


Jason Bay
5811 106th Ave. NE
Kirkland, WA 98033


Jason Berthold
530A Waller St
San Francisco, CA 94117


Jason Brooks
65 Seaside Ave
Stamford, CT 06902

Jason Byham
638 Ravencrest Road
Pittsburgh, PA 15215

Jason Cavalier
105 Hampstead Court
Westlake Village, CA 91361

Jason Cheng
3836 Adriatic Way
San Bruno, CA 94066

Jason Chiu
38 N. Almaden Blvd.
San Jose, CA 95110

Jason Cortes
46000 Fairway Dr
Indian Wells, CA 92210

Jason Cotton
PO Box 9431
Berkeley, CA 94709

Jason Driscoll
1911 Vineyard Ave
Saint Helena, CA 94574

Jason Ebbeling
36 Nelkin Road
Colchester, CT 06415

Jason Eubanks
1927 Mallard Drive
Houston, TX 77043


Jason Fromer
435 E 79th St
New York, NY 10075


Jason Grapski
237 Park Street
Newton, MA 02458


Jason Hagen
6812 Blue RIdge Ct
Yorba Linda, CA 92886


Jason Hambrecht
232 Louis Court
Livermore, CA 94550


Jason Herbers
839 Wood St.
Oakland, CA 94607


Jason Hernandez
230 West 55th St.
New York, NY 10019


Jason Jenkins
12006 Cove Edge
Cypress, TX 77433

Jason Konvicka
309 Marston Lane
Richmond, VA 23221


Jason Lai
7231 Dampier Court
Richmond, BC V7C5W4
CANADA


Jason Lefler
216 Ramona
El Cerrito, CA 94530


Jason Lloyd
6579 Whitbourne Drive
San Jose, CA 95120


Jason Melman
11 Dewbourne Ave.
Toronto, ON M5P 1Z3
CANADA


Jason Neyer
720 13th St, #6
Sacramento, CA 95814


Jason Pelletier
2541 Poppy Drive
Burlingame, CA 94010


Jason Pomerantz
10100 Santa Monica Blvd
Los Angeles, CA 90067

Jason Ponfil
4944 Slater Rd
Saint Paul, MN 55122


Jason Price
5728 17th Ave NE
Seattle, WA 98105


Jason Reichelt
220 E 13th Street
New York, NY 10003


Jason Rothschild
2311 W. Morrison Ave. #2
Tampa, FL 33629


Jason Schrock
377 Haasville Rd.
Bunkie, LA 71322


Jason Spradlin
651 N. Faring Road
Los Angeles, CA 90077


Jason Thompson
1175 Jackling Drive
Hillborough, CA 94010


Jason Toussaint
42 Highland Circle
Bronxville, NY 10708

Jason Warner
4821 N 13th St
Arlington, VA 22205


Jason Whitner
3321 S Magnolia Street
Denver, CO 80224


Jason Young
6121 NE Radford Dr
Seattle, WA 98115


Jaspaul Saini
1601 Cabot Ln
Glenview Nas, IL 60026


Javier Burillo
748 Adobe Canyon Rd
Kenwood, CA 95452


Javier Pastrie
Martin Boneo No43 4oB
Palma de Mallorca, ES 07013
SPAIN


Jay Bauer
29 Ginger Court
East Amherst, NY 14051


Jay Birnbaum
26 Cheyenne Drive
Montville, NJ 07045

Jay Boberg
Upfield Management
Pacific Palisades, CA 90272


Jay Boll
1 Pheasant Court
Norwalk, CT 06854


Jay Bomze
816 Old Gulph Rd
Bryn Mawr, PA 19010


Jay Davis
704 Malone St.
Houston, TX 77007


Jay Farbstein
1500 Rustic Lane
Pacific Palisades, CA 90272


Jay Goldman
152 W 57th Street
New York, NY 10019


Jay Goldman
793 Highland Ave
Piedmont, CA 94611


Jay Hollis
704 Glasgow Place
Brentwood, TN 37027

Jay Isaacson
1884 Silverado Trail
Napa, CA 94558


Jay Jalluri
57 Salmon Road
Alameda, CA 94502


Jay Johnson
35538 Byron Trail
Beaumont, CA 92223


Jay Johnson Jr. - USE 1072
355 W Lexington Dr.
Glendale, CA 91203


Jay Kaiser
24 Forrest Court
San Anselmo, CA 94960


Jay Kam
1249 Wilder Ave
Honolulu, HI 96822


Jay Kesslen
175 Church St
Saratoga Springs, NY 12866


Jay Kinn
4853 Bonvue Avenue
Los Angeles, CA 90027

Jay Lee
4116 NW 128th Ave
Portland, OR 97229


Jay Levell
3031 Idlewood Circle
Charlotte, NC 28209


Jay McInerney
156 Little Noyac Path
Water Mill, NY 11976


Jay Palchikoff
3400 Seabreeze Lane
Corona Del Mar, CA 92625


Jay Roberts
11274 W Teach Road
Palm Beach Gardens, FL 33410


Jay Rosen
2032 Washington Valley Road
Martinsville, NJ 08836


Jay Rust
94 North Beach St
Ormond Beach, FL 32174


Jay Trickett
15 Shady Lane
Falmouth, ME 04105

Jay Walters
842 Cleveland Road
Hinsdale, IL 60521


Jay Welker
123 Laurelwood Drive
Danville, CA 94506


Jay White
2852 Dover Rd
Atlanta, GA 30327


Jay Wisniewski
4436 North Los Vecinos Dr.
Phoenix, AZ 85018


Jay Woodruff
9809 E Obispo Avenue
Mesa, AZ 85212


Jayaram Bhat
1601 Jamestown Drive
Cupertino, CA 95014


Jayson Hu
12012 Lambert Ave
El Monte, CA 91732


Jean Charbonneau
61 Chemin de la vigne
Westmount, QC H3Y2C3
CANADA

Jean Fruth
700 Maybee Lane
Healdsburg, CA 95448


Jean Rankin
180 South Road
Chester, NJ 07930


Jean S Smith
2324 Windsor Forest Dr
Florence, SC 29501


Jean Steichen
2735 Baker Place
Cincinnati, OH 45206


Jean Yeh
291 Bay Dr.
Itasca, IL 60143


Jean-Francois Byette
3570 Place de Chazel
Montreal, QC H3M1C9
CANADA


Jean-Francois Chaput
777 Avenue of the Americas
New York, NY 10001


Jean-Pierre Ciudad
36 Hartford Street
San Francisco, CA 94114

Jeanne Amster
200 Brannan St.
San Francisco, CA 94107


Jeanne Stiles
1419 West Jarvis Ave.
Chicago, IL 60626


Jeb Dunnuck
1132 Westview Drive
Boulder, CO 80303


Jed Johnson
5317 Wateka Drive
Dallas, TX 75209


Jed Smith
100 Lomita Dr.
Mill Valley, CA 94941


Jeeun Kim
385 Canal Street
New York, NY 10013


Jef Jaisun
5107 Ravenna Ave NE
Seattle, WA 98105


Jeff Allison
517 Shasta Park Ct
Scotts Valley, CA 95066

Jeff Auman
16819 SE 171st Pl
Renton, WA 98058


Jeff Backerman
89 Mattison Drive
Concord, MA 01742


Jeff Baird
416 East Gettysburg
Fresno, CA 93704


Jeff Baird
3225 mcleod dr.
Las Vegas, NV 89101


Jeff Baron
PO Box 4372
Carmel, CA 93921


Jeff Beckers
1529 Leimert Blvd
Oakland, CA 94602


Jeff Brinkman
948 Stewart St.
Fort Bragg, CA 95437


Jeff Brown
2444 Passage Key Trail
Xenia, OH 45385

Jeff Chung
1188 Bishop St.
Honolulu, HI 96813


Jeff Contreras
3970 Calle Mira Monte
Newbury Park, CA 91320


Jeff Cunningham
21413 North 110th Place
Scottsdale, AZ 85255


Jeff Davies
503 West Manor Dr
Pittsburgh, PA 15238


Jeff DuPuy
1862 Camino Estrada
Concord, CA 94521


Jeff Emch
2900 NW Circle A Drive
Portland, OR 97229


Jeff Erhardt
701 Fairview Dr
Woodland, CA 95695


Jeff Filippi
17 West 71st St
New York, NY 10023

Jeff Fisher
1204 Chateau Dr.
San Jose, CA 95120


Jeff Gray
1111 Monterey Valley Dr
Chapel Hill, NC 27516


Jeff Greene
95 N County Rd
Palm Beach, FL 33480


Jeff Greenfield
3476 Waverley Street
Palo Alto, CA 94306


Jeff Greenstein
1016 Republican St
Seattle, WA 98109


Jeff Hauptman
611 Stratford Drive
Ann Arbor, MI 48104


Jeff Herman
55 Coolwater Road
Bell Canyon, CA 91307


Jeff Hoppe
1219 Chestnut St.
Chico, CA 95928

Jeff Hudson
232 Lorraine Blvd.
Los Angeles, CA 90004


Jeff Ivey
9211 West Rd
Houston, TX 77064


Jeff Joseph
16 Rivers Edge Dr.
Tarrytown, NY 10591


Jeff Kasher
12221 Leighton Ct
Carmel, IN 46032


Jeff Kassinger
2170 Sullivan Ln
Bardstown, KY 40004


Jeff Kautz
21 S. Forest Ave.
Naperville, IL 60540


Jeff Kavy
210 Box Oak
San Antonio, TX 78230


Jeff Kays
3809 Blaylock Place
Plano, TX 75025

Jeff Kitterman
Dixon Hughes PLLC
Memphis, TN 38120


Jeff Kovach
415 Washington St
New York, NY 10013


Jeff Krinsky
333 S. Miami Avenue
Miami, FL 33130


Jeff Lee
3040 Arlington Ave
Fullerton, CA 92835


Jeff Leve
15546 Hamner Drive
Los Angeles, CA 90077


Jeff Lichtman
1600 Parker Ave, Apt 24G
Fort Lee, NJ 07024


Jeff Lind
218 Whitney
San Francisco, CA 94131


Jeff Loomans
30 Florence St.
San Francisco, CA 94133

Jeff Lowenkron
16426 Burniston Drive
Tampa, FL 33647


Jeff Mangahas
427 Benton St
Santa Rosa, CA 95401


Jeff Manuel
2715 Bordeaux Drive
McKinney, TX 75070


Jeff Martin
222 Camellia Lane
Lafayette, CA 94549


Jeff McDonald
32238 Coal Creek Road
Scappoose, OR 97056


Jeff Nanney
8322 Cross Park Dr.
Austin, TX 78754


Jeff Perrone
1203 Eagle Valley Court
San Jose, CA 95120


Jeff Phillips
180 Second Street
Oakland, CA 94607

Jeff Pilon
13028 475th Ave SE
North Bend, WA 98045


Jeff Price
1980 Tincup Court
Boulder, CO 80305


Jeff Ragovin
220 West 148th St
New York, NY 10039


Jeff Rinehart
3100 Middlewood Road
Midlothian, VA 23113


Jeff Sirkin
9111 Kingsbury Dr
Silver Spring, MD 20910


Jeff Stainton
6218 Orchard Ln
Cincinnati, OH 45213


Jeff Tuller
1424 Misty Sea Way
San Marcos, CA 92078


Jeff Welburn
7052 Sophia Ave
Van Nuys, CA 91406

Jeff Wendorff
2424 NW Inverness Dr
Hillsboro, OR 97124


Jeff Wiezorek
20749 Cool Oak Way
Malibu, CA 90265


Jeff Wilson
405 Spray Ave. Box 500 suite 263
Banff, AL t0l1e0
CANADA


Jeff Wilson
1433 South 184 Circle
Omaha, NE 68130


Jeff Zoller
23 Barthel Ct
Lutherville-Timonium, MD 21093


Jeffery Murray
2989 South Creek Road
Hamburg, NY 14075


Jeffery Robinson
1619 East Republican
Seattle, WA 98112


Jeffrey Baer
7 Melon Patch LN
Westport, CT 06880

Jeffrey Balash
3193 Benedict Canyon Drive
Beverly Hills, CA 90210


Jeffrey Banyas
5376 Dunteachin Drive
Ellicott City, MD 21043


Jeffrey Bartlett
760 Pingree Dr
Worthington, OH 43085


Jeffrey Beachell
918 Hereford Drive
Berwyn, PA 19312


Jeffrey Bell
4405 Westminster Place
Saint Louis, MO 63108


Jeffrey Bennett
780 Main Street
Weymouth, MA 02190


Jeffrey Bragman
412 Cedar Street
San Carlos, CA 94070


Jeffrey Browne
7805 Karen Forest Dr.
McLean, VA 22102

Jeffrey Castaline
2323 S. El Camino Real
San Mateo, CA 94403


Jeffrey Chang
212 Pontiac Lane
Vernon Hills, IL 60061


Jeffrey Chang
100 Bush St., Ste. 1450
San Francisco, CA 94104


Jeffrey Cohen
603 Moreno Avenue
Los Angeles, CA 90049


Jeffrey Compton
1912 North Blvd
Houston, TX 77098


Jeffrey Davis
2727 Paces Ferry Road SE
Atlanta, GA 30339


Jeffrey Detwiler
46 Sunnyside Ave
San Anselmo, CA 94960


Jeffrey Dickson
100 Parry Street
Wilkes Barre, PA 18709

Jeffrey Dinkin
432 Foxen Drive
Santa Barbara, CA 93105


Jeffrey Dollinger
700 Via Somonte
Palos Verdes Estates, CA 90274


Jeffrey Edwards
200 Post Kennel Road
Far Hills, NJ 07931


Jeffrey Feinberg
1123 Broadway
New York, NY 10010


Jeffrey Fernandez
3 Saddle Club Road
Lexington, MA 02420


Jeffrey Gabel
286 Madison Avenue
New York, NY 10017


Jeffrey Gao
108 Essex Lane
Hillborough, CA 94010


Jeffrey Germaine
50 Mullen Ave.
San Francisco, CA 94110

Jeffrey Gibbons
1025 Starr Rd.
Winnetka, IL 60093


Jeffrey Gray
4821 25th Street
San Francisco, CA 94114


Jeffrey Griffiths
39 Amherst Rd.
Belmont, MA 02478


Jeffrey Gumenick
6600 West Broad Street
Richmond, VA 23230


Jeffrey Haas
9522 Mt Vernon Landing
Alexandria, VA 22309


Jeffrey Hawley
1482 McCoy Rd
Columbus, OH 43220


Jeffrey Heeren
W267 S3440 Hazelwood Place
Waukesha, WI 53189


Jeffrey Henriksen
2184 Candlewood Ave
Twin Falls, ID 83301

Jeffrey Hill
2639 SW 28th Drive
Portland, OR 97219


Jeffrey Hormann
8603 James Creek Drive
West Springfield, VA 22152


Jeffrey Hutchison
6 Cherry Lane
Westport, CT 06880


Jeffrey Kahn
140 North State Highway 17
Paramus, NJ 07652


Jeffrey King
4328 Baintree Rd.
University Hts., OH 44118


Jeffrey Kotzan
6509 Chalfont circle
Wilmington, NC 28405


Jeffrey Kovaleski
13398 Gulf Lane
Madeira Beach, FL 33708


Jeffrey Kowalkowski
387 Hawthorne
Glen Ellyn, IL 60137

Jeffrey Krasnow
301 W. Campbell Ave
Roanoke, VA 24016


Jeffrey Kushon
23852 PCH #212
Los Angeles, CA 90025


Jeffrey L Rosen
1905 Windfield Drive
Hammond, IN 46321


Jeffrey Lea
3 Meadow Rd.
Redwood City, CA 94062


Jeffrey Lee
18 Stevens Drive
257912
SINGAPORE


Jeffrey Lemerond
125 East 84th St.
New York, NY 10028


Jeffrey Lew
1105 NE 2nd St
Fort Lauderdale, FL 33301


Jeffrey Lin
3316 Shepherd St.
Chevy Chase, MD 20815

Jeffrey Long
4905 Del Rey Ave.
Bethesda, MD 20814


Jeffrey Manzella
15 Janina Ave
Edison, NJ 08820


Jeffrey Menick
'2301 N St, NW'
Washington, DC 20037


Jeffrey Moore
101 Woodbine Drive
Paducah, KY 42001


Jeffrey Morris
4610 Andover Ct
Sugar Land, TX 77479


Jeffrey Nimer
3940 Laurel Canyon Blvd.
Studio City, CA 91604


Jeffrey Ohlweiler
1846 Sunset Ridge Drive
The Villages, FL 32162


Jeffrey Pacha
224 Orange Ridge Circle
Longwood, FL 32779

Jeffrey Parnell
1471 Lake Rd
Lake Forest, IL 60045


Jeffrey Pontiff
27 Waban Hill Road
Chestnut Hill, MA 02467


Jeffrey Postman
930 Fifth Avenue
New York, NY 10021


Jeffrey Rockacy
591 Horsebarn Rd
Rogers, AR 72758


Jeffrey Rothstein
2 Peter Cooper Rd
New York, NY 10010


Jeffrey Saal
500 Arguello Street
Redwood City, CA 94063


Jeffrey Sayre
5238 Fair Oaks Blvd
Carmichael, CA 95608


Jeffrey Schyberg
614 East Victory Drive
Savannah, GA 31405

Jeffrey Smith
116 Hacienda Drive
Belvedere-Tiburon, CA 94920


Jeffrey Stein
72 Haverford Ave
Scarsdale, NY 10583


Jeffrey Strauss
c/o Pample Mousse Grille
Solana Beach, CA 92075


Jeffrey Tait
3284 Countryside Dr
San Mateo, CA 94403


Jeffrey Vogel
925 Elton Hall Cir
Newport News, VA 23608


Jeffrey Winick
1452 West Berteau
Chicago, IL 60613


Jeffrey Zell
2900 K Street NW
Washington, DC 20007


Jeffry Davis
2325 Mistletoe Dr.
Fort Worth, TX 76110

JENDONG YUH
21733 Regnart Ct
Cupertino, CA 95014


Jenise Stone
5637 Nakat Way
Birch Bay, WA 98230


Jennifer Anderson
8702 Lozen Drive
Sterling Heights, MI 48313


Jennifer Fretland
4308 Heyward Lane
Indianapolis, IN 46250


Jennifer Halsey
220 Arlington Way
Menlo Park, CA 94025


Jennifer Horinek
2417 Garden St.
Santa Barbara, CA 93105-3619


Jennifer Lee
44 Forest Dale Road
Minneapolis, MN 55410


Jennifer Morrow
2818 NW 43rd Place
Cape Coral, FL 33993

Jennifer Scheid
796 Rose Drive
Benicia, CA 94510


Jennifer Vossler
62 Vineyard Hill
Fairport, NY 14450


Jennifer Williams
1330 Mountain View
Saint Helena, CA 94574


Jennifer Woo
21435 Millard Lane
Cupertino, CA 95014


Jenny Young
436 linden St
Winnetka, IL 60093


Jens Fricke
9 Martins Square
Rockville, MD 20850


Jens Horstmann
3633 Vireo Ave.
Santa Clara, CA 95051


Jens Quistgaard
29 NW Cherry Loop
Seattle, WA 98177

Jensen Huang
24905 La Loma Ct
Los Altos, CA 94022


Jeongmin Yang
704 Kingshill PL.
Carson, CA 90746


Jeremy Bloomer
309 Hollow Tree Ridge Road
Darien, CT 06820


Jeremy Cuthbertson
468 Rocky Pointe Dr
El Paso, TX 79912


Jeremy Garbutt
26 Kingsbury Place
Saint Louis, MO 63112


Jeremy Hitzig
230 West 79th Street #102N
New York, NY 10024


Jeremy Karp
14325 NW Old Germantown Road
Portland, OR 97231


Jeremy Kath
2808 Westmoreland Dr
Nashville, TN 37212

Jeremy Katz
5865 Estates Drive
Piedmont, CA 94611


Jeremy Lawson
15047 Marble Drive
Sherman Oaks, CA 91403


Jeremy Moon
38 Hamilton Road
Herne Bay, Auckland 1011
NEW ZEALAND


Jeremy Ortiz
3612 Capitol Ave
Cheyenne, WY 82001


Jeremy Quek
245 East 54th Street
New York, NY 10022


Jeremy Shapiro
10341 Louisiana Ave
Los Angeles, CA 90025


Jeremy Stark
155 East Wilson Street
Madison, WI 53703


Jeremy T Kane
1320 Park Rd NW
Washington, DC 20010

Jeremy Wang
2616 Mason St
Houston, TX 77006


Jeremy Wenokur
1776 Park Ave #4-366
Park City, UT 84060


Jeri Jalandoni
835 Pasay Rd.
Makati City, NU 11111


Jerimy Wills
5920 Burgandy St
Plano, TX 75093


Jerome Bucher
3006 College Ave
Berkeley, CA 94705


Jerome Dattel
32 Meadow Lake Circle
Hattiesburg, MS 39402


Jerome Dobson
5017 Washington Place, 3rd Floor
Saint Louis, MO 63108


Jerome Duhovic
32415 Nautilus Dr.
Rancho Palos Verdes, CA 90275

Jerome Gristina
38 Belden Hill Lane
Wilton, CT 06897


Jerome Henry
2744 West White Oak Court
Lafayette, CO 80026


Jerome Hey
1624 Dalton Road
Palos Verdes Estates, CA 90274


Jerome Saibil
55 Stratford
Montreal, QC h3x3c8
CANADA


Jerome Van Der Ghinst
102 E 22nd St
New York, NY 10010


Jerome Zivan
POB 5155
Niceville, FL 32578


Jerry Butterfield
PO Box 1607
Stockton, CA 95201


Jerry Clemens
742 Hillcrest Dr
Scottsbluff, NE 69361

Jerry Dwek
427 Barbara Ave.
Solana Beach, CA 92075


Jerry Gauthier
4101 Law St.
Houston, TX 77005


Jerry Goldstein
72902 Bel Air Rd.
Palm Desert, CA 92260


Jerry Gose
731 Riverfront Drive
Omaha, NE 68102


Jerry Gross
10 E. Roanoke Street
Seattle, WA 98102


Jerry Guzaldo
1037 Emerald Dr.
Naperville, IL 60540


Jerry Hong
17 West Beechcroft Rd.
Short Hills, NJ 07078


Jerry Isackson
17178 Ave le rivage
Boca Raton, FL 33496

Jerry Lehmann
12020 Musket Rim
Austin, TX 78738


Jerry Magnin
1715 Ambassador Ave.
Beverly Hills, CA 90210


Jerry Miller
105 W. 29th St
New York, NY 10001


Jerry Murphy
7700 A Stenton Ave
Philadelphia, PA 19118


Jerry Slaven
8433 Mikulik Rd.
San Angelo, TX 76904


Jerry Stein
108 Copperleaf
Austin, TX 78734


Jerry Sundt
5461 N. Placita Taza
Tucson, AZ 85716


Jerry Vinson
508 Camellia Circle
Florence, SC 29501

Jesa Henneberry
7807 Ridge Blvd
Brooklyn, NY 11209


Jess Adkins
1731 Morada Pl
Altadena, CA 91001


Jesse Acosta
130 Barrow St
New York, NY 10014


Jesse Cheng
6944 Bret Harte Drive
San Jose, CA 95120


Jesse Jou
1426 Sacramento St
San Francisco, CA 94109


Jesse Moses
201 Smythe St
Greenville, SC 29611


Jesse Peck
20825 Hillside Drive
Topanga, CA 90290


Jessica Bowen
1028 Zamora Drive
Pacifica, CA 94044

Jessica Fisher
2836 78th Ave SE
Mercer Island, WA 98040


Jessie Tenney
300 Shultz Road
Lancaster, PA 17603


Jessie Yeng
1550 Balfour Ave
Vancouver, BC V6J2T9
CANADA


Jessy Malli
233 North M St
Tulare, CA 93274


Jeunghoon Lee
6167 E Settlement Ct
Boise, ID 83716


Jevin Eagle
85 Parker Rd.
Needham, MA 02494


Jey Hall
3235 Duneville St.
Las Vegas, NV 89146


Ji Xie
5 Newcastel Cres.
Richmond Hill, ON L4S2C4
CANADA

Ji-Ming Hsueh
3F., No.6, Ln. 21, Sec. 4, Muzha Rd.
Wenshan Dist., Taipei 116
TAIWAN


Jia Feng
301 Main St
San Francisco, CA 94105


JiaJu Xu
211 East Ohio St.
Chicago, IL 60611


Jiamiene Hsu
98 E Chicago
Westmont, IL 60559


Jian Dong
2 Watch Hill Ct
Gaithersburg, MD 20878


Jianwei Liu
939 Ocean Blvd
Hampton, NH 03842


Jihong Tang
14 Bayporte
Irvine, CA 92614


Jill Egan
2213 University Blvd
Houston, TX 77030

Jim Angle
4024 N. River Strwwt
Mclean, VA 02211


Jim Arnold
5341 N Keystone Ave
Indianapolis, IN 46220


Jim Autz
1219 Corona Dr
Glendale, CA 91205


Jim Barrett
33 Old Wagon Road
Old Greenwich, CT 06870


Jim Barrett
1429 Tubbs Lane
Calistoga, CA 94515


Jim Beam
2311 Ivy Hill Way
San Ramon, CA 94583


Jim Benzian
1515 San Antonio Creek Road
Santa Barbara, CA 93111


Jim Bryant
25887 Tera Drive
Barrington, IL 60010

Jim Buchanan
575 B. HYGEIA AVE
Encinitas, CA 92024


Jim Challenger
2300 Clover Lane
Northfield, IL 60093


Jim Chang
10157 Myer Place
Cupertino, CA 95014


Jim Chapman
2320 Braner Dr
Menlo Park, CA 94025


Jim Erickson
398 Pinehurst Ave
Los Gatos, CA 95032


Jim Ferry
7568 Alister MacKenzie Dr.
Sarasota, FL 34240


Jim Geist
80 E Ridgecrest Dr S
Union, WA 98592


Jim Gorman
5 Frank Terrace
Whippany, NJ 07981

Jim Grossberg
1041 Skyline Dr
Laguna Beach, CA 92651


Jim Haas
702 Sasco Hill Road
Fairfield, CT 06824


Jim Israel
40 Turnbridge Drive
Hilton Head Island, SC 29928


Jim Johnson
13308 Perry Ct
Visalia, CA 93292


Jim Kelley
713 Mill Walk
Atlanta, GA 30327


Jim Kelly
3330 W. Mercer Way
Mercer Island, WA 98040


Jim Knight
2311 COTNER AVE.
Los Angeles, CA 90064


Jim Lamberth
2671 Bohler Road
Atlanta, GA 30327

Jim Leftwich
1301 Fairwood
Austin, TX 78722


Jim Linfield
255 Willow Glen Court
Boulder, CO 80302


Jim Marver
1001 Bayhill Drive
San Bruno, CA 94066


Jim McGrath
2301 Russell Street
Berkeley, CA 94705


Jim McKinney
2429 Creek Hollow Lane
Davis, CA 95616


Jim McNamara
13997 W. Hwy 53
Rathdrum, ID 83858


Jim Mitchell
11 Echo Lane
Mill Valley, CA 94941


Jim Monteleone
712 Bryant St.
San Francisco, CA 94107

Jim Moroney
4516 Wildwood Road
Dallas, TX 75209


Jim Pagano
1095 Sixth Ave
New York, NY 10036


Jim Pitcock
3701 Dauphin St
Mobile, AL 36608


Jim Quilliam
1975 Menalto Ave.
Menlo Park, CA 94025


Jim Reed
811 Kearney Avenue
Modesto, CA 95350


Jim Rollston
2092 Redwood Dr
Santa Cruz, CA 95060


Jim Rooney
118 Westridge Drive
Portola Valley, CA 94028


Jim Sassen
5124 Pearlman Way
San Diego, CA 92130

Jim Schoenburg
340 E. 22nd Street
New York, NY 10010


Jim Stephens
551 Gold Rush Court
Ball Ground, GA 30107


Jim Stratton
104 She'll Ridge Ct
Walnut Creek, CA 94598


Jim Tananbaum
25895 County Road 21A
Esparto, CA 95627


Jim Tario
1829 Kirkmont Drive
San Jose, CA 95124


Jim Trani
1942 Marina Dr
San Pedro, CA 90732


Jim Van Bergen
100-23 67th Drive
Flushing, NY 11375


Jim Vandegriff
379 Roundhouse Creek Rd.
Trinidad, CA 95570

Jim Viner
Pinnacle Wine
Louisville, KY 40207


Jim Wessely
PO Box 776049
Steamboat Springs, CO 80477


Jim West
1500 Hornby St., Ste. 2504
Vancouver, BC V6Z2R1
CANADA


Jim White
1300 Bella Oaks Ln
Napa, CA 94558


Jimmy Keng
4708 Braeburn Drive
Bellaire, TX 77401


Jimmy Lucero
12717 Barbata Rd
La Mirada, CA 90638


Jimmy Miller
4 Georgetown Circle
Newtown, PA 18940


Jin Gu
283 Fairway Crossing
Glastonbury, CT 06033

Jin Lee
15986 Alcima Avenue
Pacific Palisades, CA 90272


Jitendra Sharma
209 Kimball Ave
Westfield, NJ 07090


Jiwoong Choung
1267 Pungdong, Ilsandonggu
Koyang  411787
SOUTH KOREA


Joachim Wuttke
Holzmeisterstrasse 38a
Wals-Siezenheim, 5071
AUSTRIA


Joan Carter
981 Hwy 98E
Destin, FL 32541


Joan Kahr
1040 Lombard Street
San Francisco, CA 94109


Joanne Kim
182 Howard St 720
San Francisco, CA 94105


Jocelyn Bryant
1000 South Rose Ave
Park Ridge, IL 60068

Jodi Lerner
5429 Trempealeau Trail
Madison, WI 53705


Joe Adipietro
24 Jennings Court
Westport, CT 06880


Joe Akers
5919 Goodwin Ave.
Dallas, TX 75206


Joe Alfaro
PO Box 1210
Summerland, CA 93067


Joe Asch
12 Woodrow Rd.
Hanover, NH 03755


Joe Bojalad
106 Sewickley Ridge Circle
Sewickley, PA 15143


Joe Bolian
2900 S Brentwood Blvd
Saint Louis, MO 63144


Joe Cardozo
980 W Taylor St
San Jose, CA 95126

Joe Chai
12433 Equine Lane
West Palm Beach, FL 33414


Joe Dabrowski
60 Tide Mill Terrace
Fairfield, CT 06824


Joe DeGirolamo
PO Box 491
Orinda, CA 94563


Joe Dewbre
36 Cimmaron Trail
Angel Fire, NM 87710


Joe Dodd
1039 Northwoods Tr
McLean, VA 22102


Joe Galewski
2827 W 70th St
Minneapolis, MN 55423


Joe Gatto
8368 Paseo Del Ocaso
La Jolla, CA 92037


Joe Gerstner
1 West 72nd St.
New York, NY 10023

Joe Harari
71 Busher Lane
Hamden, CT 06518


Joe Harbison
7672 Roman Oak Way
Sacramento, CA 95831


Joe Harding
4 Fern Road
San Rafael, CA 94904


Joe Kalinowski
165 Lennon Lane
Walnut Creek, CA 94598


Joe Kleitman
12387 Stonebrook Drive
Los Altos Hills, CA 94022


Joe LePage
108 Lakeview Ave NE
Atlanta, GA 30305


Joe Leung
368 Dellbrook Avenue
San Francisco, CA 94131


Joe Majewski
200 Thorngate Ct
Burlington, WI 53105

Joe Meives
512 Old Bonhomme
Saint Louis, MO 63130


Joe Neilson
3653 Walnut St
Lafayette, CA 94549


Joe Pearn
18730 Floyd Ct.
Davidson, NC 28036


Joe Quinlan
808 Broadway
New York, NY 10003


Joe Raymond
10703 Victoria Falls Ave
Bakersfield, CA 93312


Joe Rice
1348 Sacramento St.
Berkeley, CA 94702


Joe Schneider
PO Box 648
Cobb, CA 95426


Joe Signorile
46 Wildemere
Rancho Santa Marg, CA 92688

Joe Smallwood
3696 Enterprise Avenue
Naples, FL 34104


Joe Strangis
2339 Purple Martin Lane
Virginia Beach, VA 23455


Joe Tarantino
PO Box 7455
Carmel, CA 93921


Joe Wu
2055 Grace Ave
Los Angeles, CA 90068


Joel Backman
1945 8th Ave
San Francisco, CA 94116


Joel Benenson
60 E 96th Street
New York, NY 10128


Joel Citron
3420 Ocean Park Blvd., Ste. 3030
Santa Monica, CA 90405


Joel Citron
3420 Ocean Park Blvd, Ste 3030
Santa Monica, CA 90405

Joel Confino
250 West Street
New York, NY 10013


Joel Conn
329 Shadow Oaks
Irvine, CA 92618


Joel Cutler
Four Seasons
Boston, MA 02116


Joel Galang
1542 Balboa St.
San Francisco, CA 94118


Joel Glaser
19 Springdale Rd
Scarsdale, NY 10583


Joel Godard
3948 Pine Lake Circle
Richfield, OH 44286


Joel Hodes
One Commerce Plaza
Albany, NY 12260


Joel Jaman
1355 N Dutton Avenue
Santa Rosa, CA 95401

Joel Knox
1082 Lullwater RdNE
Atlanta, GA 30307


Joel McKuin
141 El Camino Dr.
Beverly Hills, CA 90212


Joel Moline
300 Locust St. E.
Stillwater, MN 55082


Joel Morris
17830 Cadena Drive
Boca Raton, FL 33496


Joel Peterson
PO Box 3260
Paso Robles, CA 93446


Joel Pokorny
1357 North Wells Street
Chicago, IL 60610


Joel Poretsky
37 Hearthstone Drive
Dix Hills, NY 11746


Joel Ravitz
11111 Santa Monica Blvd.
Los Angeles, CA 90025

Joel Ross
2001 Ross Ave  Suite 3700
Dallas, TX 75201


Joel Saal
500 Arguello Street
Redwood City, CA 94063


Joel Sheiner
21 Sugar Pine Rd
Newport Coast, CA 92657


Joel Shpall
2252 Linnington Avenue
Los Angeles, CA 90064


Joel Singer
10 Valleymede Road
Toronto, ON M6S1G9
CANADA


Joel Slater
243 W Sabal Palm Place
Longwood, FL 32779


Joel Stewart
1346 Brookforest Drive
Columbus, OH 43204


Joel Teichman
2461 Nelson Ave
West Vancouver, BC v7v2r3
CANADA

Joel Tiss
333 N Village Ave
Rockville Centre, NY 11570


Joel Torrevillas
6401 Shellmound St, Apt 7201
Emeryville, CA 94608


Joel Tractenberg
40 E 9 St
New York, NY 10003


Joel Walker
226 Park Entrance Drive
Pittsburgh, PA 15228


Joey Sich
2521 N. 9th
Lincoln, NE 68521


Johannes Eppenschwandtner
Hans Schmidinger-strasse 11
Thalgau, 5303
AUSTRIA


John & Jillian Esopa
32 Rheem Blvd
Orinda, CA 94563


John Abell
415 Hollen Road
Baltimore, MD 21212

John Aguirre
330 Franklin Street
San Mateo, CA 94402


John Anderson
5658 Sugar Hill
Houston, TX 77058


John Andrews Jr
PO Box 414
McDermitt, NV 89421


John Arnopp
1113 Ranleigh Way
Oakland, CA 94610


John Ashley
122 Tweed Drive
Danville, CA 94526


John Bachich
175 Trego Rd
Glenmoore, PA 19343


John Bacigalupi
4149 Five Mile Drive
Stockton, CA 95219


John Becker
P.O. Box 1102
Inverness, CA 94937

John Belden
3 Dalley
White House Station, NJ 08889


John Berlin
1950 Tuna Canyon Road
Topanga, CA 90290


John Berns
819 14th St.
San Francisco, CA 94114


John Blencowe
536 Canyon Oak Dr.
Vacaville, CA 95688


John Bock
507 Three Corners
Houston, TX 77024


John Bogardus
1335 Brockman Lane
Sonoma, CA 95476


John Bonds
721 Lachman Lane
Pacific Palisades, CA 90272


John Boom
2102 Southgate Blvd.
Houston, TX 77030

John Booth
501 Welwyn Road
Richmond, VA 23229


John Bowlick III
5710 Blue Mountain Cir
Longmont, CO 80503


John Bradford
156 Spindrift Road
Carmel, CA 93923


John Brady
116 Albert Ct
Los Gatos, CA 95032


John Brecher
320 Central Park West
New York, NY 10025


John Bryant
321 Esparto Ave
Shell Beach, CA 93449


John Bueno
1294 Kings River Rd
Livermore, CA 94550


John Bukovinsky
2005 Finderne Street
Oakhurst, NJ 07755

John Burnstine
3995 Prado Del Trigo
Calabasas, CA 91302


John Byrnes
1929 Caladium Place
Longwood, FL 32750


John C Jones
131 Highway 165 South
Oakdale, LA 71463


John Caldwell
169 kreuzer ln
Napa, CA 94559


John Calkins
1527 Sunset Plaza
West Hollywood, CA 90069


John Campbell
8301 Rio San Diego Dr.
San Diego, CA 92108


John Campion
2823 St Johns Bluff Road South
Jacksonville, FL 32246


John Capps
12 Huntleigh Woods
Saint Louis, MO 63131

John Carson
PO Box 1218
Point Roberts, WA 98281


John Caruana
375 Dolan Ave.
Mill Valley, CA 94941


John Case
1948 Boyer Ave.
Seattle, WA 98112


John Cavers
10807 Britoak LN
Houston, TX 77079


John Celauro
580 fountain ave
Brooklyn, NY 11208


John Chambers
3230 Alexis Drive
Palo Alto, CA 94304


John Chandler
1020 Weber Ct
Charlotte, NC 28211


John Charles Miller
428 Sir Howard Circle
Kohler, WI 53044

John Chayka
314 Tanager Dr.
Kelowna, BC v1w4k5
CANADA


John Chin
16973 Silver Pine Road
San Diego, CA 92127


John Chisholm
265 Brentwood Ave
San Francisco, CA 94127


John Chow
8/F, AXA Tower, Landmark East
100 How Ming Street
HONG KONG


John Clerico
3132 S. Columbia Circle
Tulsa, OK 74105


John Clothier
150 Kirkham St.
San Francisco, CA 94122


John Cobb
3941 Burning Tree Lane
Winston-Salem, NC 27106


John Coffey
15 O'Grady Ct
Orangeburg, NY 10962

John Colloca
3515 Greenway Drive
Jupiter, FL 33458


John Cook
431 E 20th St
New York, NY 10010


John Copeland
12 Henderson Hill Court
Monkton, MD 21111


John Copeland
254 Tangier Avenue
Palm Beach, FL 33480


John Crawford
531 Loma Drive
Hermosa Beach, CA 90254


John Dahlquist
3343 Burdeck Dr.
Oakland, CA 94602


John Danby
955 Chelebrooke Ct
Napa, CA 94559


John Dean
3840 Mesa Road
Destin, FL 32541

John Diamantis
222 Forest Ave
Glenridge, NJ 07028


John Donnelly
3343 Casca Way
Carlsbad, CA 92009


John Dunn
655 S. Dunsmuir Avenue
Los Angeles, CA 90036


John Dvorak
Box 339
El Cerrito, CA 94530


John Dykhouse
738 Lorillard Ct.
Madison, WI 53703


John Eckel
75 Ponce de Leon Ave
Atlanta, GA 30308


John Edwards
10276 Bannockburn Dr
Los Angeles, CA 90064


John Eisenberg
285 Central Park West
New York, NY 10024

John Ellis
240 E 76th St.
New York, NY 10021


John Eveleth
555 Struble Rd
State College, PA 16801


John Eyen
323 W North
Hinsdale, IL 60521


John F North
1122 Village Green Drive
Ashland, OR 97520


John F. Smith
Honolulu, HI 96816


John Farrin
4200 Irvington Ave
Fremont, CA 94538


John Fellerhoff
3020 Camino dela Sierra NE
Albuquerque, NM 87111


John Ferejohn
27979 Via Ventana
Los Altos Hills, CA 94022

John Fette
5525 Winding Cape Way
Mason, OH 45040


John Fiero
51 Camino Encinas
Orinda, CA 94563


John Fitzgerald
1552 Fordham Court
Mountain View, CA 94040


John Fitzgibbons
2 Wellington Circle
Bronxville, NY 10708


John Flaherty
708 Corona Dr
Pacifica, CA 94044


John Flanagan
675 New Haven Ct.
Walnut Creek, CA 94598


John Flegler
2021 S Lewis Ave
Tulsa, OK 74104


John Flores
1 Cricklewood Path
Pasadena, CA 91107

John Fossum
602 Franklin St.
Cambridge, MA 02139


John Foster
2561 Meadowoods Dr
East Lansing, MI 48823


John Fox
c/o Eric Nyberg
1970 Broadway, Ste. 225
Oakland, CA 94612


John Francis
1951 O'Farrell St
San Mateo, CA 94403


John Francis O'Mara
6913 Trumpeter Swan Lane
Manassas, VA 20112


John Frey
PO Box 6866
Ketchum, ID 83340


John Garofalos
343 Durant Way
Mill Valley, CA 94941


John Gaudio
84 Radcliffe Dr.
Lincroft, NJ 07738

John George
176 Grubb Road
Malvern, PA 19355

John Giddings
15101 Kennedy Rd.
Los Gatos, CA 95032

John Glasson
57 Third St.
Providence, RI 02906

John Glowa
5515 Charles St
Bethesda, MD 20814

John Goldsmith
429 Spruce Street
Boulder, CO 80302

John Gorup
3325 Hamilton St
West Lafayette, IN 47906

John Goullet
351 Newman Springs Road
Red Bank, NJ 07701

John Gray
2929 1st Ave
Seattle, WA 98121

John Gunn
21415 Brandywine Lane
West Linn, OR 97068


John Hall
1017 De Haro Unit D
San Francisco, CA 94107


John Hanna
1424 Northwood Dr.
Moscow, ID 83843


John Hans
1335 Costa Brava
Pismo Beach, CA 93449


John Harris
31 Marjory Lane
Scarsdale, NY 10583


John Harrison
183 Brattle St
Cambridge, MA 02138


John Hausman
11123 Corte Mar De Cristal
San Diego, CA 92130


John Hayes
5541 Taft Ave
Oakland, CA 94618

John Hechinger
PMB 300
Jackson, WY 83002


John Heilbrunn
1285 Claremont Dr
Boulder, CO 80305


John Henebry
1212 N. Vermont Ave
Los Angeles, CA 90029


John Henriksen
410 Wynstone Drive
Wexford, PA 15090


John Hernandez
6125 Skyline Boulevard
Piedmont, CA 94611


John Herod
1728 Virginia Beach Blvd.
Virginia Beach, VA 23454


John Higgins
18 Powissett Street
Dover, MA 02030


John Higgins
99 Farm Drive
Manchester, CT 06040

John Hoehne
9520 W 225 S
Columbus, IN 47201


John Holzwarth
100 Corte Elena
Greenbrae, CA 94904


John Hottinger
2 Ravinia Court
Henderson, NV 89052


John Howell
5839 Roberts Ave
Oakland, CA 94605


John Hrebec
4123 Clausen Ave
Western Springs, IL 60558


John Hudock
10 Amalfi Drive
Cortlandt Manor, NY 10567


John Hunt
1969 California Street
San Francisco, CA 94109


John Hunter
359 Westbourne Street
La Jolla, CA 92037

John Iannuccillo
2600 Broadway
San Francisco, CA 94115


John Jackson
107 Garden Circle
Thibodaux, LA 70301


John Jansen
4910 Kaylan Court
Richmond, TX 77469


John Jenness
35 NE 18th Ave.
Portland, OR 97232


John Jennings
73641 Juniper St
Palm Desert, CA 92260


John Kallman
63 Binney Lane
Old Greenwich, CT 06870


John Kanaly
14 Abington Road
Mount Laurel, NJ 08054


John Kane
238 Lynn Haven Drive
Pittsburgh, PA 15228

John Kapon
Acker Merrall & Condit
New York, NY 10023


John Kaufman
4727 Wilshire Boulevard
Los Angeles, CA 90010


John Keating
7302 Avenue B.
Bellaire, TX 77401


John Kelbel
2425 Topswood
South Bend, IN 46614


John Khayami
3799 Via Granada
Moraga, CA 94556


John Kight
4444 Mockingbird Pkwy.
Dallas, TX 75205


John Kline
130 West 24th Street
New York, NY 10011


John Kontopuls
PO Box 1773
Rancho Santa Fe, CA 92067

John Koris
15 Lynnwod Drive
Rochester, NY 14618


John Kramer
137 Purdue Avenue
Berkeley, CA 94708


John Kraushaar
901 South Plymouth Ct.
Chicago, IL 60605


John LeClair
17305 SW 78th Court
Miami, FL 33157


John Lederer
201 Paiko Drive
Honolulu, HI 96821


John Lee
639 W Briar Pl
Chicago, IL 60657


John LeVine
1040 S Robertson Blvd
Los Angeles, CA 90035


John Levy
120 Willow Street
Brooklyn, NY 11201

John Lew
19745 E. Colima Road
Rowland Heights, CA 91748


John Lewis
2076 Hardscrabble Dr.
Boulder, CO 80305


John Lie
2580 Buena Vista Way
Berkeley, CA 94708


John Lin
3F No.105
Tun Hwa South Rd. Sec. 2, Taipei 11
TAIWAN


John Litschke
9509 Belle Meade Dr
San Ramon, CA 94583


JOHN M OBRIEN
237 30TH STREET
San Francisco, CA 94131


John Manley
28 Homesdale Road
Bronxville, NY 10708


John Mann
1921 Uceyle Ave
Saint Louis, MO 63114

John Manser
296 Wiseman Road
Eads, TN 38028


John Mao
255 Sea Cliff Ave
San Francisco, CA 94121


John Marek
110 East 57th
New York, NY 10022


John Mark Pennell
5030 S. Greenbriar Ave.
Springfield, MO 65804


john marraffa
po box 33920
Laughlin, NV 89028


John Marshall
PO Box 987
Camden, ME 04843


John Marshall
Eastside Rd
Addison, ME 04606


John Martini
1021 Sea Montain freeway
North Myrtle Beach, SC 29582

John Matthews
1129 Towlston Rd
McLean, VA 22102


John Matthews
1124 Navahoe Dr
South Lake Tahoe, CA 96150


John Mauer
100 Lewis Rd
Clemson, SC 29631


John Maxson
5041 Piazza Place
El Dorado Hills, CA 95762


John Mazoros
1515 Germano Way
Pleasanton, CA 94566


John McCabe
520 Elm Street
San Carlos, CA 94070


John McCormack
237 Whitney Street
San Francisco, CA 94131


John McDonald
1072 Ridgeley Dr.
Campbell, CA 95008

John McEachin
8841 Arcel Cir
Huntington Beach, CA 92646


John McGovern
5008 Cherry Creek Drive South
Glendale, CO 80246


John McGowan
30 Orchard Lane
Fairport, NY 14450


John McMahon
19746 Willowdale Place
Ashburn, VA 20147


John McNealey
308 Richardson Court
Mill Valley, CA 94941


John Mcnulty
345 E93rd st. Apt. 13A
New York, NY 10128


John McWilliams
1204 Savannah Avenue
Pittsburgh, PA 15218


John Meisinger
4209 Barnes Meadow Rd
Smyrna, GA 30082

John Melley
1756 Templeton Lane
Virginia Beach, VA 23454


John Monahan
689 Bicknell Road
Los Gatos, CA 95030


John Moore
3440 Youngfield St.
Wheat Ridge, CO 80033


John Morgan
181 Knight St.
Warwick, RI 02886


John Moynier
7123 Silverado Trail
Napa, CA 94558


John Munro
19 Lake Rd.
Newtown, CT 06470


John Muscari
1576 Riverdale Rd.
Germantown, TN 38138


John Naslund
1687 Calliandra Rd.
Carlsbad, CA 92011

John Nemeth
16 New St
Wayne, NJ 07470


John Nester
1920 East Parham Road
Richmond, VA 23228


John Nezlek
6359 TC Walker Rd.
Gloucester, VA 23061


John Ng
147-48 77th Avenue
Flushing, NY 11367


John Ng
16899 Estrella Drive
Sonoma, CA 95476


John North
PO Box 133
Medford, OR 97501


John Norton
1112 11th Street
Hermosa Beach, CA 90254


John Nosovitch
4842 Hyde Road
Manlius, NY 13104

John OBrien
10331 Deer Creek Lane
Rochelle, IL 61068


John Ohmer
18 Acacia Dr
Belvedere-Tiburon, CA 94920


John Olichney
61 W 62nd St
New York, NY 10023


John Osgood
442 W 57th St
New York, NY 10019


John P Ellar
281 WYCKOFF STREET
Brooklyn, NY 11217


John Packard
10401 Grosvenor Place
Rockville, MD 20852


John Papas
78 Addison Drive
Basking Ridge, NJ 07920


John Parker
206 Brookside Blvd
Hinckley, OH 44233

John Patti
1 Blue Point Cove
Oceanport, NJ 07757


John Pellegrino
11336 Woodbrook Ln
Reston, VA 20194


John Perra
200 E. 82nd St.
New York, NY 10028


John Petersen
2371 Corinna Court
State College, PA 16803


John Phillips
7123 Key Point Drive
Willmington, NC 28405


John Pitcher
4164 NE Laddington Ct.
Portland, OR 97232


John Pomfret
7309 Broxburn Ct
Bethesda, MD 20817


John Powers
7301 rr 620 n
Austin, TX 78726

John Priestley II
922 Glen Way
South Charleston, WV 25309


John R Lathrop
2420 Olive Street
Eugene, OR 97405


John Race
DePrince, Race & Zolo
Winter Park, FL 32789


John Rater
920 9th Ave South
Hopkins, MN 55343


John Reager
1148 Walnut St
Berkeley, CA 94707


John Reilly
8055 Meetinghouse Road
Dalzell, SC 29040


John Richards
34 Cardiff Road
Toronto, ON M4P2N9
CANADA


John Ritchotte c/o ILO
4 route des Morillons
Geneva, 1211
SWITZERLAND

John Roesch
33-43 14th Street Apt. 7C
Long Island City, NY 11106


John Rostkowski
1150 West Arlington Way
Martinez, CA 94553


John Rowe
700 Kings Rd.
Newport Beach, CA 92663


John Ryan
3600 Chain Bridge Road
Fairfax, VA 22030


John Sample
11596 Rusty Spur Lane
Clovis, CA 93619


John Sand
8611 Sagamore Rd.
Leawood, KS 66206


John Santrock
5600 Banister Court
Plano, TX 75093


John Schaible
5200 South Lakeshore Drive
Tempe, AZ 85283

John Schwab
37 Overlook Drive
Newport Beach, CA 92657

John Sebastian
5049 lake Howell Road
Winter Park, FL 32792

John Simmer
1526 S. Mountain View Ave
Tacoma, WA 98465

John Somner
111 Keeneland Lane
Lafayette, LA 70503

JOHN SOONG
3007 LA PIETRA CIRCLE
Honolulu, HI 96815

John Sperry
P.O. Box 1560
Bodega Bay, CA 94923

John Sramek
5031 Shoreline Way
Oxnard, CA 93035

John Stafford
318 Crescent Parkway
Sea Girt, NJ 08750

John Stalder
1840 Jefferson
San Francisco, CA 94123


John Stankus
635 Lamont Ct
Campbell, CA 95008


John Stimson
3512 43rd Ave NE
Seattle, WA 98105


John Stokes
362 10th Street
Arcata, CA 95521


John Stratfold
2301 88th Ave NE
Clyde Hill, WA 98004


John Stubbs
1315 Corcoran St NW
Washington, DC 20009


John Sullivan
160 Leucadendra Drive
Coral Gables, FL 33156


John Sviokla
11 Willard Street
Newton, MA 02458

John Tan
Monticello Mansion, Flat 1B
Wanchai
HONG KONG


John Taylor
4414 Ingersoll Ave
Des Moines, IA 50312


John Taylor
2685 Bridgeton Drive
Hudson, OH 44236


John Terkeurst
701 Illinois St.
Mountain Home, AR 72653


John Tesoriero
2217 Richmond Terrace
Staten Island, NY 10302


John Tessitore
6 White Birch Circle
Hope, RI 02831


John Tetnowski
218 Acacia Drive
Lafayette, LA 70508


John Thacher
2482 Spring Mountain Rd.
Saint Helena, CA 94574

John Thiessen
782 West End Avenue
New York, NY 10025


John Thomas
849 Coalport Dr.
Saint Louis, MO 63141


John Tilson
928 Park Lane West
Montecito, CA 93108


John Tishler
12275 El Camino Real
San Diego, CA 92130


John Toumanios
271 Rte 46 W
Fairfield, NJ 07004


John Trantina
1575 F st.
Anchorage, AK 99501


John Tredinnick
10306 State Hwy 191
Midland, TX 79707


John Trinidad
1417 Main St.
Napa, CA 94559

John Tseng
72-06 Kessel St
Forest Hills, NY 11375


John Tsutakawa
316 South Hill Blvd
San Francisco, CA 94112


John Urban
1300 Cedar Lane
Tullahoma, TN 37388


John Urbanowicz
4111 Alpine Rd
Portola Valley, CA 94028


John Vachon
1189 Inverness Lane
Stow, OH 44224


John Van Newkirk
6120 195th St NE
Arlington, WA 98223


John VanKuren
317 Lockerby Lane
Wilmington, NC 28411


John Varughese
2008 Lyon Street
San Francisco, CA 94115

John Veach
20 Cedarcliff Road
Asheville, NC 28803


John Vincent Kent
24 Dockside Ln
Key Largo, FL 33037


John Vincenti
3365 Figueroa Street
Glendale, CA 91206


John Volpe
118 Mountain Spring Road
Milford, PA 18337


John Von Schlegell
920 SW 6th Ave.
Portland, OR 97204


John Walecka
74 Alejandra
Atherton, CA 94027


John Ward
1134 Monroe St.
Eugene, OR 97402


John Warnock
260 Surrey Place
Los Altos, CA 94022

John Watson
706 Walker Rd.
Great Falls, VA 22066


John Weathers
601 Main St.
Columbia, SC 29201


John Weedin
4821 Livingston Place
Pleasanton, CA 94566


John Weiss
4 Old Farm Lane
Old Greenwich, CT 06870


John Wenstrup
2240 French Creek Ct
Shingle Springs, CA 95682


John Wieczorek
110 West 7th Street
Tulsa, OK 74119


John Wilmot
1040 Park
New York, NY 10028


John Winkelmann
685 Stanley Avenue
Cincinnati, OH 45226

John Winther
3830 Happy Valley Rd.
Lafayette, CA 94549


John Wolff
P.O. Box 1151
Baton Rouge, LA 70821


John Yensan
2308 6th St.
Grand Island, NY 14072


John Zdral
301 W. Bastanchury Rd.
Fullerton, CA 92835


John Zeiler
3 Lincoln Center
New York, NY 10023


Johnathan Guenzweig
1999 Avenue of the Stars
Los Angeles, CA 90067


Johnny Abi Haidar
Springsiedelgasse 26
Vienna, 1190
AUSTRIA


Jon Abrahams
504 Tioga St
Johnstown, PA 15905

Jon Beckelheimer
318 Walnut Street
San Francisco, CA 94118


Jon Berlin
3781 Silverado Trail
Calistoga, CA 94515


Jon Brodsky
2215 Third Ave
Spring Lake, NJ 07762


Jon Conner
121 Coral Drive
Orinda, CA 94563


Jon Cook
1149 Olive Branch Lane
San Jose, CA 95120


Jon Donnelly
241 Steilen Avenue
Ridgewood, NJ 07450


Jon Edgar
4508 88th Street SW
Mukilteo, WA 98275


Jon Frankel
537 North Street
Greenwich, CT 06830

Jon Gans
3035 Pacific Ave.
San Francisco, CA 94115


Jon Garcia
8517 Beech Tree Road
Bethesda, MD 20817


Jon Gentry
2839 Addison Cir N
Rochester, MI 48306


Jon Hamilton
2400 Elliott Ave
Seattle, WA 98121


Jon Hoeber
3400 Airport Ave.
Los Angeles, CA 90064


Jon Jacoby
PO Box 3417
Little Rock, AR 72203


Jon Kaempfer
3626 Fair Oaks Blvd
Sacramento, CA 95864


Jon Kaplan
1 Kearny
San Francisco, CA 94108

Jon Kurtz
PO Box 1
Idlewyld, OR 97447


Jon Landau
9100 Wilshire Blvd. 1000W
Beverly Hills, CA 90212


Jon Lutz
5232 E. Otero Dr.
Centennial, CO 80122


Jon Manley
6403 Snowview Dr
Park City, UT 84098


Jon Northway
1454 West Wolfram St
Chicago, IL 60657


Jon Phillips
2719 Creek Ridge Lane
Chapel Hill, NC 27514


Jon Pitko
66477 Paalaa Road
Haleiwa, HI 96712


Jon Rainwater
1109 Mountain
Oakland, CA 94611

Jon Rusciano
1416-A Harold St
Houston, TX 77006


Jon Schabert
3385 Dublin Blvd
Dublin, CA 94568


Jon Shirley
PO Box 685
Medina, WA 98039


Jon Woodruff
585 Oakfield Lane
Menlo Park, CA 94025


Jonah Holmes
5530 College Ave.
Oakland, CA 94618


Jonathan Bass
710 paloma ave
Burlingame, CA 94010


Jonathan Beasley
12417 West Encanto Blvd.
Avondale, AZ 85323


Jonathan Beldon
899 Van Dusen Ct
Great Falls, VA 22066

Jonathan Bella
500 East 83rd Street
New York, NY 10028


Jonathan Berk
631 Folsom St
Berkeley, CA 94705


Jonathan Bockman
732 Springvale Rd
Great Falls, VA 22066


Jonathan Burke
489 Barnsboro Rd
Sewell, NJ 08080


Jonathan Christie
1801 S Wilson Place
Los Angeles, CA 90019


Jonathan Cosby
105 Arbor Court
Woodside, CA 94062


Jonathan Creighton
758 Trestle Glen rd
Oakland, CA 94610


Jonathan Creighton
PO Box 1456
Neutral Bay, 2089 NEW SOUTH WALES
AUSTRALIA

Jonathan Doft
920 Park Avenue
New York, NY 10028


Jonathan During
11A Salamanca Rd.
Kelburn, Wellington, 6001
NEW ZEALAND


Jonathan Fowler
3031 S. Steele St.
Denver, CO 80210


Jonathan Frank
300 E. 40th St
New York, NY 10016


Jonathan Goldman
202 Cascade Drive
Mill Valley, CA 94941


Jonathan Goldstein
42 Frontenac Estates
Saint Louis, MO 63131


Jonathan Gordon
2613 Cosmos Dr.
Atlanta, GA 30345


Jonathan Grad
1040 Chestnut St.
San Francisco, CA 94109

Jonathan Grunzweig
2450 Broadway
Santa Monica, CA 90404


Jonathan Hochhauser
4 Melwood Lane
Westport, CT 06880


Jonathan Hoffman
133 Old Gulph Road
Wynnewood, PA 19096


Jonathan Ilany
PO Box 180
Winchester Center, CT 06094


Jonathan Kaplan
315 Belle Fontaine St.
Pasadena, CA 91105


Jonathan Kaplan
2348 West Roscoe
Chicago, IL 60618


Jonathan Karl
1711 Oak Lane
McLean, VA 22101


Jonathan Katz
81 Wheeler Avenue
Salem, NH 03079

Jonathan Kibera
609 Summit Avenue
Mill Valley, CA 94941


Jonathan LaBrie
PO Box 574
Rollinsford, NH 03869


Jonathan Lawrence
63 Addison Dr.
Short Hills, NJ 07078


Jonathan Lee Haun
238 Wilson St.
Baltimore, MD 21217


Jonathan Leu
3137 Divisadero St
San Francisco, CA 94123


Jonathan Lipchin
3300 N Ridge Road
Ellicott City, MD 21043


Jonathan Loesberg
3717 Windom Place NW
Washington, DC 20016


Jonathan MacQuitty
353 Lowell Avenue
Palo Alto, CA 94301

Jonathan Matz
2120 Trently Lane
Beverly Hills, CA 90210


Jonathan Menor
3217 Corte Tamarindo
Carlsbad, CA 92009


Jonathan Mow
14130 Tierra Bonita Rd
Poway, CA 92064


Jonathan Packer
951 Fell Street
Baltimore, MD 21231


Jonathan Pike
111 E 7th St
New York, NY 10009


Jonathan Polland
235 Montgomery St., Ste. 701
San Francisco, CA 94104


Jonathan Reuter
48 Leighton Rd
Wellesley, MA 02482


Jonathan Rezabek
2544 Kingsley Dr NE
Marietta, GA 30062

Jonathan Root
6 Southmoor Dr
Saint Louis, MO 63105


Jonathan Rosenberg
5 Briarcliff Road
Chappaqua, NY 10514


Jonathan Samuels
1720 Wazee Street
Denver, CO 80202


Jonathan Shear
9707 Checkerboard St
Houston, TX 77096


Jonathan Sirot
8 Greenview
Middlefield, CT 06455


Jonathan Solomon
210 Landreth Court
Durham, NC 27713


Jonathan St.Vincent
1229 Chestnut St
San Francisco, CA 94109


Jonathan Starre
4714 Noble Ave.
Sherman Oaks, CA 91403

Jonathan Tretler
58 Sycamore Road
Scarsdale, NY 10583


Jonathan Tsao
258 Riverside Drive
New York, NY 10025


Jonathan Waddington
1462 Kings Ave
West Vancouver, BC V7T2C9
CANADA


Jonathon Adams-Kane
844 Reichert Ave
Novato, CA 94945


Jonathon Ballon, M.D.
44 South Roberts Road
Bryn Mawr, PA 19010


Jonathon Burdick
4030 E. Mercer Way
Mercer Island, WA 98040


Jonathon Gordon
2613 Cosmos Dr
Atlanta, GA 30345


Jonathon Loffi
523 Landon Drive
Nashville, TN 37220

Jonathon Sherman-Presser
3189 21st St
San Francisco, CA 94110


JongYoon Kim
7732 SW Nimbus Avenue
Beaverton, OR 97008


Jordan Bender
10431 Wyton Drive
Los Angeles, CA 90024


Jordan Corngold
2926 Waverly Dr.
Los Angeles, CA 90039


Jordan Horoschak
1657 Colquitt Street
Houston, TX 77006


Jordan Kerner
4500 W. Ave 41
Los Angeles, CA 90065


Jordan Lang
2550 3rd Ave #630
Seattle, WA 98121


Jordan Levy
One HSBC Center
Buffalo, NY 14203

Jordan Mackay
1002 Tennessee St
San Francisco, CA 94107


Jordan Prodan
1120 Hillside Dr
Birmingham, MI 48009


Jordan Rodgers
7541 SW View Point Terrace
Portland, OR 97219


Jordi Visser
813 Minsi Trail
Franklin Lakes, NJ 07417


Jorge Bustamante
370 SW 27 RD
Miami, FL 33129


Jorge Faraj
6902 N 111 Avenue
Miami, FL 33178


Jorge Gomez
11 Old Roaring Brook Road
Mount Kisco, NY 10549


Jorge Lazaro
8310 Harcourt Road
Clifton, NJ 07013

Jorge Rodriguez
2034 N Argyle Ave
Los Angeles, CA 90068


Jorge Schneider
122 S. Michigan Ave.
Chicago, IL 60603


Jorge Sierra
124 W 60th Street
New York, NY 10023


Jose Acuna
3312 Thousand Oaks Cv
Austin, TX 78746


Jose Barria
3478 San Marcos Way
Santa Clara, CA 95051


Jose Barrueco
31 Elmwood Rd
South Salem, NY 10590


Jose Betancourt
118 E Oneida Street
Chula Vista, CA 91911


Jose Corzo
11845 Silver Oak Drive
Fort Lauderdale, FL 33330

Jose Daes
10653 NE Quaybridge Ct
Miami, FL 33138


Jose Davila
c/o GDE Trading Limited
Union City, CA 94587


Jose Davila
ACCOUNT OF Alfred Wieneke III
Union City, CA 94587


Jose Drummond
55 West 25th Street
New York, NY 10010


Jose Krupp
3123 NW 73 St
Miami, FL 33147


Jose Lopez
208 New Gate Loop
Heathrow, FL 32746


Jose Lopez-Cintron M.D.
1067 Town Center Drive
Orange City, FL 32763


Jose Menendez
6417 E Gainsborough Rd
Scottsdale, AZ 85251

Jose Millan
340 Cadillac Dr
Sacramento, CA 95825


Jose Molina
51 Darren Drive
Basking Ridge, NJ 07920


Josef Sekon
209 Lake Court
Aptos, CA 95003


Joseph Abruzzo
1049 Morgan Ave
Drexel Hill, PA 19026


Joseph Alessandrini
115212 Hemingway Drive
Reston, VA 20194


Joseph Atsmon
1500 Locust St
Philadelphia, PA 19102


Joseph Beach
15516 Brem Ln
Charlotte, NC 28277


Joseph Beyer
1814 Elizabeth St
San Carlos, CA 94070

Joseph Bruno
855 Baronne Street
New Orleans, LA 70113


Joseph Butler
3108 Centennial Dr
Fort Collins, CO 80526


Joseph Butler
3500 N Janssen
Chicago, IL 60657


Joseph Colello
17001 NE 129th Court
Redmond, WA 98052


Joseph Cuenco
10 Cafe Court
Danville, CA 94506


Joseph Dean
8547 Bishop Creek Circle
Roseville, CA 95661


Joseph Dean Tait
7028 Elmsdale Dr
San Jose, CA 95120


Joseph DeHaven
202 Yam Gandy Rd.
Savannah, GA 31411

Joseph Dimyan
83 Wooster Heights
Danbury, CT 06813


Joseph DiSalvo
85 Liberty Avenue
Staten Island, NY 10304


Joseph Donner
1155 Highland Drive
Novato, CA 94949


Joseph E. Long
700 Ardsley Rd.
Winnetka, IL 60093


Joseph Eagan
150 E 77th St
New York, NY 10075


Joseph Eastern
36 Newark Ave.
Belleville, NJ 07109


Joseph Fath
13606 Sheepshead Court
Clarksville, MD 21029


Joseph Feigenbaum
2348 Octavia
San Francisco, CA 94109

Joseph Felson
15 Crocker Ave.
Piedmont, CA 94611


Joseph Floren
889 Santa Barbara Road
Berkeley, CA 94111


Joseph Frank Umosella
15 Isla Bahia Drive
Fort Lauderdale, FL 33316


Joseph Geisberg
52 William St
Needham, MA 02494


Joseph Grabow
11826 179th Place NE
Redmond, WA 98052


Joseph Hegarty
4750 Langdale Way
Colorado Springs, CO 80906


Joseph Henderson
P.O. Box 797
Berryville, VA 22611


Joseph Hogan
1864 Doris Drive
Menlo Park, CA 94025

Joseph Howe
101 Chukkars Drive
Thomasville, GA 31792

Joseph Iorio
18 Festivo
Irvine, CA 92606

Joseph Johnson
2500 Shannon Road
Northbrook, IL 60062

Joseph Kane
142 E 27th Street
New York, NY 10016

Joseph Keenan
20 Laurel Ave
New York, NY 10286

Joseph Kelley
1628 Pine St
Philadelphia, PA 19103

Joseph Kiener
2320 Kinney Ln
Reno, NV 89511

Joseph Kruchek
20875 N Pima Road
Scottsdale, AZ 85255

Joseph La Macchia
4949 S 103rd St
Greenfield, WI 53228


Joseph LaNasa
54 Byram Drive
Greenwich, CT 06830


Joseph Lau
1600 Harbor Blvd.
Weehawken, NY 07086


Joseph Lentini
4103 Casey Court
Alexandria, VA 22306


Joseph Liberatore
W142N10031 Sunburst Ct.
Germantown, WI 53022


Joseph Lipscomb
148 Kirkham St
San Francisco, CA 94122


Joseph LoBue
1270 NW Summit Avenue
Portland, OR 97210


Joseph Madrid
Philippine Equity Partners, Inc.
8741 Paseo de Roxas, Makati City 1226
PHILIPPINES

Joseph Mandelbaum
440 S Brea Blvd
Brea, CA 92821


Joseph Marrone
4715 29th St. S
Arlington, VA 22206


Joseph McNamara
P.O. Box 4876
Carmel, CA 93921


Joseph Micho
9319 Meadowsweet Dr.
Belvidere, IL 61008


Joseph Miller
141 Hillcrest Terrace
Santa Cruz, CA 95060


Joseph Moore
431 Winona Blvd.
Rochester, NY 14617


Joseph Moresco
1345 Havenhurst Dr.
West Hollywood, CA 90046


Joseph Muretta
5-290 Nils Hasselmo Hall
Minneapolis, MN 55455

Joseph Nehmen
7281 Fisher Island Dr
Miami, FL 33109


Joseph Ngo
1243 Wynden Oaks Garden
Houston, TX 77056


Joseph Niehaus
2459 Pacific Ave.
San Francisco, CA 94115


Joseph Perry
614 Essex Street
South Hamilton, MA 01982


Joseph Rater
11155 Conway Rd.
Frontenac, MO 63131


Joseph Russo
3122 Bandera Dr.
Palo Alto, CA 94304


Joseph Sander
4389 Old Dominion Dr
Arlington, VA 22207


Joseph Schenck
10494 SW Windwood Way
Portland, OR 97225

Joseph Shrager
676 Mayfield Ave
Stanford, CA 94305


Joseph Simei
555 Eleventh St., NW
Washington, DC 20004


Joseph Stieven
4 Lochinvar Dr.
Saint Louis, MO 63131


Joseph Toczylowski
3066 Fawn Ave
San Diego, CA 92117


Joseph Van Matre
3021 Warrington Rd.
Birmingham, AL 35223


Joseph Vuckovich
1330 New Hampshire Ave NW
Washington, DC 20036


Joseph Warren
3217 Twisted Oak Pl.
Oklahoma City, OK 73120


Joseph William Balesteri
930 Lathrop
River Forest, IL 60305

Joseph Woolfson
10 Montague Terrace
Brooklyn, NY 11201


Joseph Yeager
149 West Newell Ave
Rutherford, NJ 07070


Joseph Yi
21 Yates Lane
Jericho, NY 11753


Joseph Zajac
1134 Harvard Place
Fort Lee, NJ 07024


Joseph Zammuto
213 Crest Rd
Woodside, CA 94062


Josh Agrons
11614 Windy Lane
Houston, TX 77024


Josh Bartel
4304 Ocean Dr.
Manhattan Beach, CA 90266


Josh Beck
11715 Skyline Blvd.
Los Gatos, CA 95033

Josh Durham
1609 Sterling Road
Charlotte, NC 28209


Josh Felser
41 Beverly Terrace
Mill Valley, CA 94941


Josh Fiden
4590 Timber Ln
Occidental, CA 95465


Josh Green
25 Magnolia Drive
Menlo Park, CA 94027


Josh Hannah
5840 Heron Dr.
Oakland, CA 94618


Josh Leader
561 10th Avenue
New York, NY 10036


Josh Liu
40331 Strawflower Way
Fremont, CA 94538


Josh Olsen
2801 Main St
Irvine, CA 92614

Josh Wallace
1426 Magnolia Ave
San Carlos, CA 94070


Josh Weiss
62 Gammons Rd
Waban, MA 02468


Joshua Adler
23 Running Cedar Rd.
Princeton, NJ 08540


Joshua Cohn
PO Box 53
New York, NY 10028


Joshua Dolger
187 W. Norwalk Rd.
Norwalk, CT 06850


Joshua Durham
119 Dover Circle
Norfolk, VA 23505


Joshua Gelb
6072 Cirrus
San Diego, CA 92110


Joshua Goldberg
305 2nd Ave
New York, NY 10003

Joshua Grainer
2550 Delaplane Grade Road
Sperryville, VA 20144


Joshua Kail
2805 Geneva Street
Denver, CO 80238


Joshua Kates
4879 E Heritage Woods Rd
Bloomington, IN 47401


Joshua Mandell
25 Park Ave
Larchmont, NY 10538


Joshua Najjar
45 West 10th St.
New York, NY 10011


Joshua Ross
40 The Ledges Rd
Newton Centre, MA 02459


Joshua Shedroff
323 Broadway
Cambridge, MA 02139


Joshua Smith
19949 39a Ave
Vancouver, BC V3A7G3
CANADA

Joshua Thielen
14423 Spring Lake Road
Hopkins, MN 55345


Joshua Weinstein
141 Terrace Dr.
San Francisco, CA 94127


Joshua Wilson
17817 Poplar Ave
Shafter, CA 93263


Josy Alba
Campo de los Martires 2
Bloque 1, 21 C, Sevilla
SPAIN


Joyce Killingsworth
68 Hillsdale Road
Arlington, MA 02476


JP Errico
29 Deer Path Circle
Greenbrook, NJ 08812


JT Mayer
2846 Linwood Ave.
Cincinnati, OH 45208


Juan Carlos Barron-Cerda
Himno Nacional 216
San Luis Potosi, 7824
MEXICO

Juan Carlos Castillo
7801 NW 37th St.
Miami, FL 33195


Juan Corradi
100 Bleecker St.
New York, NY 10012


Juan Enriquez
Excel Medical Ventures
Boston, MA 02199


Juan Garay
4283 Express Lane
Sarasota, FL 34238


Juan Giachino
51 SE River Lights Ct
Stuart, FL 34996


Juan Jose Venta Corrales
Miguel Lerdo 1085, Centro
Veracruz, 91700
MEXICO


Juan Kong
196 Yerba Buena Avenue
San Francisco, CA 94127


Juan Palma
8629 Jodphur
Fair Oaks Ranch, TX 78015

Juan Raigosa
1209 San Dairo Avenue
Laredo, TX 78040


Juan Sardinha
1612 Farmington Ave
West Palm Beach, FL 33414


Juanita Cristina Alamo
PO Box 194911
San Juan,  00919
PUERTO RICO


Jud Bergman
35 E Wacker Dr
Chicago, IL 60601


Judd Lee
2719 95th Ave NE
Bellevue, WA 98004


Jude Covas
7906 Willfield Ct
Fairfax Station, VA 22039


Judi Ruehle
60 Riordan Place
Menlo Park, CA 94025


Judith George
120 Arvida Parkway
Coral Gables, FL 33156

Judith Wetzel
18 Saugatuck River Rd
Weston, CT 06883


Judith Zinter
11 9th St. SE
Washington, DC 20003


Judson Byrn
16769 Amberstone Way
Parker, CO 80134


Judson Riggs
4021 Linnet Ct.
Sacramento, CA 95864


Judy Carlough
13 Schoonr Lane
Quincy, MA 02171


Judy Ford
PO Box 98
Holladay, TN 38341


Judy Stier
271 Brooks Bend
Princeton, NJ 08540


Juergen Lasowski
175 Oak View Drive
San Rafael, CA 94903

Jules M Tanenbaum
3390 Reliez Highland Rd
Lafayette, CA 94549


Julian Whitaker
6007 Christie Avenue
Emeryville, CA 94608


Julie Albin
25612 Frost Lane
Stevenson Ranch, CA 91381


Julie Beth McFall
6324 Warren Ave S
Minneapolis, MN 55439


Julie Gulla
3067 NW Greenbriar Terrace
Portland, OR 97210


Julien Psaute
24 rue Saint Dominique
Paris 75007
FRANCE


Julio DePietro
50 Bond Street
New York, NY 10012


Julio Escolano
5535 30th Place NW
Washington, DC 20015

Julio Licinio
224 South Clark Drive
Beverly Hills, CA 90211


Julio Ysusi
Prol Paseo de la Reforma 1015
Torre A Planta Baja Altos, Mexico City
MEXICO


Julissa Leroux
762 Haddonstone Cir
Lake Mary, FL 32746


Julius Lasoff
441 East 20th Street
New York, NY 10010


Jun Yu
3512 Pine Ave
Manhattan Beach, CA 90266


Jung Whan Son
Jamsil 4 dong
Seoul, 13893
SOUTH KOREA


Jung Woo Hahn
1979 Gramercy Place
Hummelstown, PA 17036


Junhua Cheng
645 HWY 165
Branson, MO 65616

Junichi Igarashi
157 Yumoto, Nasu-machi
Nasu-gun Tochigi-ken, 3250301
JAPAN


Junji Shimada
5047-26 OOami Ooamishirasato-machi
Chikaben Sanbugun, 299-3251
JAPAN


Junnifer Lee
304 E 20th St. #PHH
New York, NY 10003


Jusden Aumand
3080 Greenview Dr
Castro Valley, CA 94536


Justin Baird
3447 40th Ave SW
Seattle, WA 98116


Justin Bonner
1167 Gumbottom Rd
Crownsville, MD 21032


Justin Campbell
54 Lawton Street
Brookline, MA 02446


Justin Charles LeFauve
100 maiden lane
New York, NY 10038

Justin Chin
372 Green St.
San Francisco, CA 94133


Justin D'Arms
90 W. 2nd Ave.
Columbus, OH 43201


Justin Dragoo
35 Forest Lane
Napa, CA 94558


Justin Fox
2725 Van Ness Ave.
San Francisco, CA 94109


Justin Gafford
370 W 3rd Ave
Columbus, OH 43201


Justin Hartley
2315A Westlake Dr
Austin, TX 78746


Justin Hughes
398 Pennsylvania Ave
San Francisco, CA 94107


Justin Lizak
3311 Twin Oaks Drive
Napa, CA 94558

Justin Lurie
1221 Woodborough Rd
Lafayette, CA 94959


Justin Mallen
One California Street
San Francisco, CA 94111


Justin McCarthy
341 McClenaghan Rd
Wynnewood, PA 19096


Justin Navaretta
1316 Eagle Street
Houston, TX 77004


Justin Nelson
39 Grumman Hill Road
Wilton, CT 06897


Justin Schuchardt
10 Belle Ave.
San Rafael, CA 94901


Justin Smith
2810 Willow Creek Rd
Paso Robles, CA 93446


K Sano
410 Austin Street
San Francisco, CA 94109

Kachaphol Harinsuit
9632 Ernwood Place
San Ramon, CA 94583


Kae J Lee
2524 Osterman Ave.
Tustin, CA 92782


Kai Wang
108 Baritone
Irvine, CA 92620


Kalvin Lui
19569 Mulberry Drive
Walnut, CA 91789


Kamal Shah
349 Selby Lane
Menlo Park, CA 94025


Kamran Shamsavari
1360 Redwood Way
Petaluma, CA 94954


Kanyu Tsang
PO Box 230065
Encinitas, CA 92023


Kaoru Nishino
364 Barrett Circle
Danville, CA 94526

Karan Khanna
35 Tide Watch
Newport Beach, CA 92657


Karen Budlong
12201 Coalboro Rd
Chesterfield, VA 23838


Karen Chakmakian
850 Center Drive
Palo Alto, CA 94301


Karen Chen
240 W 98th St.
New York, NY 10025


Karen Meyer
1505 N 20th Street
Boise, ID 83702


Karen Miller
631 Hathaway St
Moscow, ID 83843


Karen Park
701 E. 3rd Street
Los Angeles, CA 90013


Karen Peterson
1067 Leigh Mill Rd
Great Falls, VA 22066

Karen Peterson
3450 Stanford Dr.
Anchorage, AK 99508


Kari Severe
600 Yosemite Blvd.
Modesto, CA 95354


Karl Elderkin
2225 SE 14th Street
Pompano Beach, FL 33062


Karl Fate
6824 Hwy 8 West
Rhinelander, WI 54501


Karl Follman
526 Whitetail Cir
Hampshire, IL 60140


Karl Hanson
3451 Randolph Street
Jacksonville, FL 32207


Karl Hart
10201 Park Edge Drive
Centerville, OH 45458


Karl Huelsenbeck
13 Burgess Street
Chatham, NJ 07928

Karl Leaverton
680 Marine Drive
Blakely Island, WA 98222


Karl Simmons
1028 Keeler Avenue
Berkeley, CA 94708


Karl Wong
Flat C, 52/F TWR 6
Caribbean Coast
HONG KONG


Karol Berger
2741 Forest Avenue
Berkeley, CA 94705


Karrie League
1305 W 22nd St.
Austin, TX 78705


Karsten Weis
1070 Keeler Ave
Berkeley, CA 94708


Kate Claassen
25720 Carado Ct
Los Altos, CA 94022


Kate Soiseth
2808 Garvin Ave
Richmond, CA 94804

Kathe Barnett
2667 11th Avenue
Sacramento, CA 95818


katherine Bolling
515 SW Broadway
Portland, OR 97205


Katherine Braun
5204-1128 W. Georgia St.
Vancouver, BC V6E0A6
CANADA


Katherine Forster
11534 Dona Cecilia Drive
Studio City, CA 91604


Katherine Portanova
7301 East 3rd Avenue
Scottsdale, AZ 85251


Katherine Sung
605 Mountain Dr
Beverly Hills, CA 90210


Katherine Wendel
60480 Woodside Rd.
Bend, OR 97702


Kathleen MacKechnie
1305 Saddle Hill Lane
Concord, CA 94521

Kathleen Mincieli
44 Great Heron Lane
Brookfield, CT 06804


Kathleen Nickolls
390 Cherry Ave
Los Altos, CA 94022


Kathleen Zimpleman
2186 South Orilla Road
Cumming, IA 50061


Kathy Maher
28 Oxford Place
Rockville Centre, NY 11570


Kathy Terzino
6 Laurel Place #11
San Rafael, CA 94901


Katie Chan
6 Mint Plaza
San Francisco, CA 94103


Katie Nojima
19 West 69th St
New York, NY 10023


Katy Cheng
3990 129th Place SE
Bellevue, WA 98006

Kaushik Amin
111 West 67th Street
New York, NY 10023


Kavin Du
3 Hanover Square
New York, NY 10004


Kay Hesselink
6889 Country Club Drive
La Jolla, CA 92037


Kay Watanabe-Nagumo
3-88 NEBUKAWA
ODAWARA KANAGAWA 250-0024
JAPAN


Kayhan Mirza
442 Warwick Road
Lawnside, NJ 08045


Kayu Kiang
4317 Cutter Springs Ct
Plano, TX 75024


Kaz Cader
94 Dellwood Road
Edison, NJ 08820


Kazuhiko Obayashi
1-15-5, Kotari
Nagaokakyo, Kyoto 617-0833
JAPAN

Kazuo Hosoda
P.O. Box 88251
Honolulu, HI 96830


Kazutoshi Morisada
4-4-20-212
Toneyama, Osaka 560-0045
JAPAN


Kazuya Matsushita
12-3, Nishihara 2-chome
Shibuya-ku, Tokyo, 151-0066
JAPAN


Ked Hogan
75 Zircon Place
San Francisco, CA 94131


Ked Hogan
1033 Lombard
San Francisco, CA 94109


Keiko Honjo
6324 Stoneham Lane
McLean, VA 22101


Keisuke Kirimoto
4-9-43 Honkugenuma
Fujisawa, Kanagawa, 251-0028
JAPAN


Keith Anderson
6480 S. Oak Shadows Circle
Memphis, TN 38119

Keith Bailey
1010 5th Ave Apt 14C
New York, NY 10028


Keith Berger
One Northside Piers
Brooklyn, NY 11249


Keith Cantrell
333 N Canal
Chicago, IL 60606


Keith Feder
1200 Rosecrans Avenue
Manhattan Beach, CA 90266


Keith Fong
1561 Elwood Dr
Los Gatos, CA 95032


Keith Henthorne
823 South Orleans Ave
Tampa, FL 33606


Keith Hummel
Cravath, Swaine & Moore LLP
New York, NY 10019


Keith Jaffee
400 Skokie Blvd
Northbrook, IL 60062

Keith Jewell
393 Old Country Rd.
Carle Place, NY 11514


Keith Justus
13750 Danielson St.
Poway, CA 92064


Keith Kallweit
440 Wellesley Ave
Mill Valley, CA 94941


Keith Katkin
1960 Port Laurent Place
Newport Beach, CA 92660


Keith Kirkland
142 Classen
Dallas, TX 75218


Keith Klus
2490 Pathway Ave
Simi Valley, CA 93063


Keith Legare
1634 North Lodge Drive
Sarasota, FL 34239


Keith Lloyd
309 East 60th St.
New York, NY 10022

Keith Loeb
94 Blueberry Dr
Woodcliff Lake, NJ 07677


Keith Lorenzetti
105 Michael Street
Vestal, NY 13850


Keith McCoy
500 Sheridan Blvd.
Orlando, FL 32804


Keith Olsen
2915 Jorie Blvd.
Oak Brook, IL 60523


Keith Phillips
402 Tranquil Lane
Oak Park, CA 91377


Keith Schorsch
725 14th Avenue East
Seattle, WA 98112


Keith Valentine
7475 Lusk Blvd
San Diego, CA 92121


Keith Williams
P.O. Box 22047
Houston, TX 77227

Keith Wong
19 Tucker Ave
San Francisco, CA 94134


Keith Worts
740 Woodport Rd
Sparta, NJ 07871


Keith Wresch
11644 Cielo Lane
Loma Linda, CA 92354


Kellan Barfield
800 Wimbleton Dr.
Raleigh, NC 27609


Kelley Champion
922 Kimberly Way
Stevensville, MD 21666


Kelly Carter
5132 S Hannibal Way
Centennial, CO 80015


Kelly Hiebert
2318 Carquinez Avenue
El Cerrito, CA 94530


Kelly Horgan
178 Popple Dungeon Road
Charlotte, VT 05445

Kelly Lau
17171 Roscoe Blvd.
Northridge, CA 91325


Kelly McDonald
15 Kerr Ave
Berkeley, CA 94707


Kelly McDonald
15 Kerr Ave
Kensington, CA 94707


Kelly Pruitt
1342 Britton Ave
San Jose, CA 95125


Kemal Kelemet
104 S. Waiola Ave.
La Grange, IL 60525


Kemper Eagle
5811 Foxcroft Drive
Harrisonburg, VA 22801


Ken Arnold
200 Brannan St.
San Francisco, CA 94107


Ken Aso
33248 139th Terrace SE
Auburn, WA 98092

Ken Baronsky
201 South Dianthus
Manhattan Beach, CA 90266


Ken Bereskin
810 Polhemus Rd
San Mateo, CA 94402


Ken Bernards
4047 East Third Ave
Napa, CA 94558


Ken Bramlett
3203 Wynington Dr.
Charlotte, NC 28226


Ken Buechler
5527 El Camino del Norte
Rancho Santa Fe, CA 92067


Ken Coleman
26855 Ortega Dr
Los Altos, CA 94022


Ken Dobie
558 San Lucas Drive
Solana Beach, CA 92075


Ken Emery
4 Sotelo Ave.
Piedmont, CA 94611

Ken Evenstad
Domaine Serene
Dayton, OR 97114


Ken Fields
650 Westholme Ave.
Los Angeles, CA 90024


Ken Freeman
44 Parker Ave
San Francisco, CA 94118


Ken Hartmann
11360 SW 60th Ave
Miami, FL 33156


Ken Hausman
95 Lilac Drive
Atherton, CA 94027


Ken Hoefer
23 Ardsley Place
Rockville Centre, NY 11570


Ken Howery
Box 14793666
Sioux Falls, SD 57186


Ken Hungerford
2471 Riveredge S.E.
Grand Rapids, MI 49546

Ken Jagodzinski
7 San Pablo Ct
Palm Coast, FL 32137


Ken Kailin
2609 Maple Ave
Northbrook, IL 60062


Ken Kannappan
742 Ashby Dr.
Palo Alto, CA 94301


Ken Knight
11705 Dell Rapids Ct.
Bakersfield, CA 93312


Ken Krone
1100 Monterey
San Luis Obispo, CA 93401


Ken Lamb
40 Draycott Place, flat 5
London,  SW32SA
ENGLAND


Ken Leung
7828 Sun Lane
Rosemead, CA 91770


Ken Leung
1928 Lawton Street
San Francisco, CA 94122

Ken Miller
552 Sand Hill Circle
Menlo Park, CA 94025


Ken Myer
1244 Third Ave. N.
Seattle, WA 98109


Ken Myers
278 Cook St.
Denver, CO 80206


Ken OFlaherty
34 Vinton Road
Madison, NJ 07940


Ken Paull
135 Nichols Road
Cohasset, MA 02025


Ken Rosenfeld
1317 Shattuck Ave
Berkeley, CA 94709


Ken Ryan
7098 Goodwin Rd.
Everson, WA 98247


Ken Spruell
359 South Gilpin St
Denver, CO 80209

Ken Uhrich
171 Victoria Loop
Port Townsend, WA 98368


Ken Walitsch
1130 NW 12th Ave
Portland, OR 97209


Ken Worzel
50 Saint Germain Ave
San Francisco, CA 94114


Ken Ziman
245 West 99th Street
New York, NY 10025


Kendrick Can
4603 Hill Top View Lane
San Jose, CA 95138


Keng Ong
Solera Limited
Room 1903, 19/F
HONG KONG


Kenji Sytz
339 Calle La Montana
Moraga, CA 94556


Kenneth Anderson
3415 W Benders Landing Blvd
Spring, TX 77386

Kenneth Becker
1122 Blanchard St
Davenport, IA 52804


Kenneth Berlin
7106 Arrowood Rd
Bethesda, MD 20817


Kenneth Birman
225 Bryant Ave
Ithaca, NY 14850


Kenneth Black
1300 Crystal Drive
Arlington, VA 22202


Kenneth Christian
2230 J Street #5
Sacramento, CA 95814


Kenneth Cort
10700 Normandie Farm Drive
Potomac, MD 20854


Kenneth Criss
2358 Riverside Ave.
Jacksonville, FL 32204


Kenneth Davidson
602 Riley Trail
Cedar Park, TX 78613

Kenneth Evenstad
6701 Evenstad Drive
Maple Grove, MN 55369


Kenneth Graiwer
3600 Wilshire Blvd
Los Angeles, CA 90010


Kenneth Gryboski
1757 37th Ave Place
Greeley, CO 80634


Kenneth Holmes
275 Old Province Rd.
Newbury, NH 03255


Kenneth Holroyd
10655 Peach Ridge Rd
Athens, OH 45701


Kenneth Hurd
Box 1950
Vineyard Haven, MA 02568


Kenneth Johnson
19619 Shrewsbury
Detroit, MI 48221


Kenneth Johnson
1506 Bridgeview Dr
San Diego, CA 92105

Kenneth Kaulbach
43 Richardson Rd.
Boxboro, MA 01719


Kenneth Kesty
1395 Brightwaters Blvd NE
Saint Petersburg, FL 33704


Kenneth Klimpel
11 Wolverton Rd
Pittstown, NJ 08867


Kenneth Korea
1248 Weymoth Drive
Cupertino, CA 95014


Kenneth Kraft
334 E. 93rd St, Apt 18
New York, NY 10128


Kenneth Lang
1392 Horseshoe Cir
Milford, MI 48381


Kenneth Lehto
181 Ackerman St E
Monmouth, OR 97361


Kenneth Leiter
4301 Crab Orchard Rd
Glen Arm, MD 21057

Kenneth Lossing
10 Mt Shasta Ct
San Rafael, CA 94903


Kenneth Louie
1838 20th Avenue
San Francisco, CA 94122


Kenneth McNamara
4814 33rd RD N.
Arlington, VA 22207


Kenneth McPhail
329 Forest Ave
Rye, NY 10580


Kenneth Neill
424 Goodland Circle
Memphis, TN 38111


Kenneth Olsen
Fredensvej 37E
Charlottenlund, 2920
DENMARK


Kenneth Pfahler
919 Chickadee Drive
Venice, FL 34285


Kenneth Place
7506 Wellesley Park South
Raleigh, NC 27615

Kenneth Rue
3131 Memorial Ct
Houston, TX 77007


Kenneth Salkin
709 Walden Drive
Beverly Hills, CA 90210


Kenneth Simon
PO Box 1840
Manhatten Beach, CA 90267


Kenneth Sipsma
701 East Washington Avenue
Madison, WI 53703


Kenneth Smith
3939 Fair Hill Road
Fair Oaks, CA 95628


Kenneth Strauss
3010 N. 34th St.
Hollywood, FL 33021


Kenneth Tremain
1251 Flagler Drive
Mamaroneck, NY 10543


Kenneth Tyler
788 Milwaukee Street
Denver, CO 80206

Kenneth Vastola
15 Glendale Ave
Delmar, NY 12054


Kenneth Wang
5325 E Pacific Coast Hwy
Long Beach, CA 90804


Kenneth Williams
63 Fox Prowl Lane
Carbondale, CO 81623


Kenneth Wolfe
9 Lakeview Terrace
Winchester, MA 01890


Kennosuke Kishi
1-17-25 Seta
Setagayaku, TOKYO 158-0095
JAPAN


Kent Bowman
17 Broadmoor Ave.
Colorado Springs, CO 80906


Kent Callaghan
PO Box 530
Sonoita, AZ 85637


Kent Erickson
2269 South Via Massari
Green Valley, AZ 85614

Kent Fisher
P.o. Box 203
Chapel Hill, NC 27514


Kent Headrick
1512 Augusta Court
Milpitas, CA 95035


Kent Lance
3600 N. Capital of Texas hwy
Austin, TX 78746


Kent Lindor
7512 227th St
Woodinville, WA 98072


Kent Tayler
44 Wildwood Gardens
Piedmont, CA 94611


Kent Tsukamoto
1033 Maunanani Street
Honolulu, HI 96825


Kent Wetzel
5857 Monet Dr
Roanoke, VA 24018


Keon Han
3180 Hillside
West Covina, CA 91791

Kern Wildenthal
4001 Hanover
Dallas, TX 75225


Kerry Allen
213 Kiwanis
Huron, OH 44839


Kerry Burke
99 Sherwood Street
Providence, RI 02908


Keshav Lall
201 E.15 St.
New York, NY 10003


Ketan Joshi
1610 Chestertow Rd
Allentown, PA 18104


Kevin Aiken
670 Dranesville Rd
Herndon, VA 20170


Kevin Ayres
6043 Star Mesa
Frisco, TX 75034


Kevin Barcus
232 Oak Hill Drive
Shoreview, MN 55126

Kevin Berry
65 Andover Road
Rockville Centre, NY 11570


Kevin Calandri
93 Grand Rio Circle
Sacramento, CA 95826


Kevin Cholakian
400 Oyster Point Boulevard
South San Francisco, CA 94080


Kevin Chorazak
250 K Street NE
Washington, DC 20002


Kevin Clark
168 W. Colony
Ripon, CA 95366


Kevin Clark
8205 Kimbershell Place
Richmond, VA 23229


Kevin Coleman
1620 Dolphin Court
Naples, FL 34102


Kevin Comer
819 N Citturs ave
Los Angeles, CA 90038

Kevin Cronin
444 Saunders Dr.
Strafford, PA 19087


Kevin Doyle
699 Mississippi St.
San Francisco, CA 94107


Kevin Feemster
4611 Stark Ave
Woodland Hills, CA 91364


Kevin Feor
624 Klem Rd
Webster, NY 14580


Kevin Finck
28 Saint Hill Rd
Orinda, CA 94563


Kevin Flaherty
1155 Broadway St.
Redwood City, CA 94063


Kevin Geller
5033 SE 60th Avenue
Portland, OR 97206


Kevin Genda
44 Algonquin Dr.
Chappaqua, NY 10514

Kevin Gillespie
3607 stansbury mill rd
Phoenix, MD 21131


Kevin Griffin
26462 Corporate Ave
Hayward, CA 94545


Kevin Hand
1645 N Beverly Dr
Beverly Hills, CA 90210


Kevin Harvey
230 Family Farm
Woodside, CA 94062


Kevin Hughes
227 Bellevue Way NE
Bellevue, WA 98004


Kevin Ilsen
320 West Laurier Place
Bryn Mawr, PA 19010


Kevin Im
Youngwood
Whittier, CA 90605


Kevin Kampley
6411 Lake Washington Blvd SE
Newcastle, WA 98056

Kevin Kang
55 Broad Way
Tacoma, WA 98402


Kevin Kozinchik
443 Jerome Ave.
Oakland, CA 94610


Kevin Lafky
429 Court St NE
Salem, OR 97301


Kevin LaMontagne
1504 N. Highland St.
Arlington, VA 22201


Kevin Lancelotta
161 Westminster Ave.
Arlington, MA 02474


Kevin Larson
9009 madrone ranch trl
Austin, TX 78738


Kevin LoVecchio
2801 Lee Hwy
Arlington, VA 22201


Kevin MacDougal
300 Mercer St
New York, NY 10003

Kevin Malone
203 Harrison
Leesburg, VA 20175


Kevin Malotte
16840 Vincennes Street
Northridge, CA 91343


Kevin Mark Houlihan
'2501 M Street, NW'
Washington, DC 20037


Kevin Miller
214 Harbor Ridge
Canton, GA 30114


Kevin Miller
7533 Dusk St
Littleton, CO 80125


Kevin Miu
75 Wall Street
New York, NY 10005


Kevin Mize
12513 Juniper St
Shawnee Mission, KS 66209


Kevin Moore
79 Norfield Road
Weston, CT 06883

Kevin Morefield
40 Shea Ridge
Rancho Santa Marg, CA 92688


Kevin Neal
518 Pacific Ave.
Manhattan Beach, CA 90266


Kevin Neal
1521 Alton Road
Miami Beach, FL 33139


Kevin Ng
745 west 66th ave
Vancouver, BC V6P2R4
CANADA


Kevin Nguyen
393 Elsie Ave
San Leandro, CA 94577


Kevin O'Brien
812 Shadow Farm Rd.
West Chester, PA 19380


Kevin Perman
6420 Rockledge Dr.
Bethesda, MD 20817


Kevin Petracek
18750 W 117th St.
Olathe, KS 66061

Kevin Proops
6704 Frankford Rd
Dallas, TX 75252


Kevin Robertson
6758 Towne Lane Road
McLean, VA 22101


Kevin Roecker
1334 East Hillcrest Place
Peoria, IL 61603


Kevin Russell
2635 Mapleton Ave #143
Boulder, CO 80304


Kevin Sherrill
3865 Rio Vista Pl
Bonita, CA 91902


Kevin Silke
16713 Santanella St
San Diego, CA 92127


Kevin Simback
57 Legare St
Charleston, SC 29401


Kevin Smith
3510 Turtle Creek Blvd.
Dallas, TX 75219

Kevin Stewart
4100 Redwood Rd
Oakland, CA 94619


Kevin Stoddard
7606 N. 22nd Place
Phoenix, AZ 85020


Kevin Syring
80 Anderson Ave
Demarest, NJ 07627


Kevin Tu
1200 S York Road
Oakbrook, IL 60523


Kevin Villani
5658 Dolphin Place
La Jolla, CA 92037


Kevin Wenck
880 Franklin Street
San Francisco, CA 94102


Kevin Wilson
4912 171 Ave. E.
Sumner, WA 98391


Kevin Wong
6120 Grand Central Pkwy
Forest Hills, NY 11375

Kevin Woods
110 N. 11th St.
Tampa, FL 33602


Kevin Zhang
1654 El Camino St
Pomona, CA 91768


Khaled Haram
460 E79th street
New York, NY 10075


Khin Long
13799 Condesa Drive
Del Mar, CA 92014


Khoa Dang Nguyen
2100 Forest Avenue
San Jose, CA 95128


Kiet T Dang
766 Shetland Ct
San Jose, CA 95127


Kim Gondring
438 N Avalon Road
Winston-Salem, NC 27104


Kim Kalgaard
5130 Twight Canyon Rd #E
Yorba Linda, CA 92887

Kim Marzullo
560 E. Cercado Ln
Litchfield Park, AZ 85340


Kim Mingo
8304 NW 17th Avenue
Vancouver, WA 98665


Kim Orumchian
2311 Middlefield Road
Palo Alto, CA 94301


Kim Roberson
6055 Seward Park Ave S
Seattle, WA 98118


Kim Spinello
203 Forest Road
Raleigh, NC 27605


Kim Tang
48 Copper Creek
Irvine, CA 92603


Kim West
22 Calle Ameno
San Clemente, CA 92672


Kimberly Collins
5110 Willowbrook West
Clarence, NY 14031

Kimberly Jones
1149 Coronado TERRACE
Los Angeles, CA 90026


Kimberly Otte
904 Shadow Ridge Drive
Highland Village, TX 75077


Kimberly Waterloo
1003 Dunlop Ave.
Forest Park, IL 60130


Kimthuy Le
619 Braddock Court
Edgewood, KY 41017


Kin Chun Lau
Rm 604, Block B, Top Yihe International
10 Hong Kong Middle Road
HONG KONG


Kirby Behre
6401 Bradley Blvd.
Bethesda, MD 20817


Kirill Pronine
304 Mulberry Street 3B
New York, NY 10012


Kirk Calhoun
201 Ocean Ave
Santa Monica, CA 90402

Kirk McDonald
Princeton University
Princeton, NJ 08544


Kirk Train
612 East Jefferson Street
Charlottesville, VA 22902


Kittikhun Subdee
75 Naknivas Lardprao
Bangkok, NU 10230


Klaus Kjaer
240 E 76th St
New York, NY 10021


Klein Merriman
7511 Beachview
North Bay Village, FL 33141


Ko-yang Pan
6690 Traquair Place
Dublin, OH 43016


Koji Yamanaka
136 East 28th St #3RE
New York, NY 10016


Konosuke Nakayama
66-23 Tateno
Naka-ku, Kanagawa, Yokohama 231-0845
JAPAN

Kosta Corriveau
4009 Sugarloaf Dr
Austin, TX 78738


Kris Cox
P.O. Box 9305
Aspen, CO 81612


Kris Patten
8220 S. 212th
Seattle, WA 98126


Kris Prasad
116 West 14th Street
New York, NY 10011


Krishna Tammana
731 Mora Dr.
Los Altos, CA 94024


Krista Lindberg
5775 SW Englewood Ave.
Corvallis, OR 97333


Kristina Mulhall
1636 N Wells St
Chicago, IL 60614


Kristina Omari
P.O. Box 10246
Oakland, CA 94610

Kristoffer Mihalka
1011 S American St
Philadelphia, PA 19147


KS Yoon
11777 Porter Valley Dr.
Northridge, CA 91326


Kun Young Lee
#120 Namdaemunro, 5ga
Seoul
SOUTH KOREA


Kuo-Chwan Lu
2573 E 18th St
Brooklyn, NY 11235


Kurt Burdack
c/o CB Richard Ellis
Saddle Brook, NJ 07663


Kurt Doelling
226 Hillcrest Rd
Berkeley, CA 94705


Kurt Heilemann
1809 SE Hawthorne
Portland, OR 97214


Kurt Larson
534 Mill St
Excelsior, MN 55331

Kurt Livermore
P.O. Box 81242
San Diego, CA 92138


Kurt Niznik
1370 Trancas Street 398
Napa, CA 94558


Kurt Orban
111 Anza Blvd.
Burlingame, CA 94010


Kurt Pettipiece
801 Black Mountain Road
Thermopolis, WY 82443


Kurt Schlicker
3525 Pranger Road
Walla Walla, WA 99362


Kurt Simon
2939 Vallejo Street
San Francisco, CA 94123


Kurt Stahfeld
5455 Dunmoyle Ave
Pittsburgh, PA 15217


Kurt Whitcher
13985 W. 86th Dr.
Arvada, CO 80005

Kwan Ho Park
Gyeonggi-do, Seongnam-si Bundang-gu
Sampyeong-dong, Seongnam
SOUTH KOREA


Kwok-Leung Chung
600 N. Garfield Ave
Monterey Park, CA 91754


Kwong Chan
13 Gerard St
Boston, MA 02119


Kyle Hill
1520 Thackeray Dr.
Louisville, KY 40205


Kyle Hutchinson
37 Wall St
New York, NY 10005


Kyle J Brinson
1023 Clinton Street Apt 4B
Hoboken, NJ 07030


Kyle Krause
6400 Westown Pkwy
West Des Moines, IA 50266


Kyle Malone
4067 Palmetto Way
San Diego, CA 92103

Kyle Nadeau
850 36th Ave
San Francisco, CA 94121


Kyle Rogers
1716 Brittany Lane
Edmond, OK 73003


Kyle Rosenthal
1385 18th Avenue
San Francisco, CA 94122


Kyle Samess
113 pirates cove
Marathon, FL 33050


Kyle Strand
24 Lavenida Drive
Orinda, CA 94563


Kyung Lee
99 Teaneck Rd #218
Ridgefield Park, NJ 07660


KYUNG TAE KANG
4275 Via Arbolada
Los Angeles, CA 90042


L Little
50 Melanson Ln
Brookside, NS B3T2K9
CANADA

L Lopez
517 Milford Street
Brentwood, CA 94513


L Monthaven
1525 Dreydon Ave
Cambria, CA 93428


L. Eric Leung
122 Bella Vista Dr.
Hillborough, CA 94010


Lad Rubaum, MD
14860 Roscoe Blvd, Ste 305
Panorama City, CA 91402


Laila Tuche
829 Broadview Ave
Highland Park, IL 60035


Lalith Munasinghe
518 West 111th Street
New York, NY 10025


Lam Tat Yu
Flat F, 11/F, Block 1, Site 11
Whampoa Garden
HONG KONG


Lamar Miller
3120 Cove Lake Rd.
Owens Cross Roads, AL 35763

Lan Nguyen
10301 S Deanza Blvd
Cupertino, CA 95014


Lance Bridges
7758 Ludington Pl.
La Jolla, CA 92037


Lance Chody
401 N. Michigan Ave.
Chicago, IL 60611


Lance DeLaruelle
2179 Telogia Ct
West Palm Beach, FL 33411


Lance Lieberman
4 Hilltop Road
Albertson, NY 11507


Lance Smith
408 W 25th Ave
San Mateo, CA 94403


Lane Melchor
635 Emerson St
Palo Alto, CA 94301


Langhorne Reid
4109 Windsor Parkway
Dallas, TX 75205

LANJUN SHA
325 Eldorado St
Arcadia, CA 91006


Lara Nicholson
300 N Western Ave
Lake Forest, IL 60045


Laren Bunker
310 S. Roosevelt Ave.
Pasadena, CA 91107


Larry Albert
40356 Monroe Glen Ln
Leesburg, VA 20175


Larry Andrews
6200 Shirley Stree, #201
Naples, FL 34109


Larry Benaroya
69 Skagit Key
Bellevue, WA 98006


Larry Bosche
81 Parkside Dr
Berkeley, CA 94705


Larry Butler
11 Sharon Avenue
Piedmont, CA 94611

Larry Cohen
3028 92nd Place NE
Bellevue, WA 98004


Larry Colbeck
425 West Minnehaha Avenue
Saint Paul, MN 55103


Larry Dunn
621 Las Lomas Ave.
Pacific Palisades, CA 90272


Larry Fox
2606 Falcon Lane
Cedar Falls, IA 50613


Larry Frierson
3265 Lake County Highway
Calistoga, CA 94515


Larry Goldstein
2205 Millridge Rd
Owings Mills, MD 21117


Larry Hamburger
1325 Puritan ave
Birmingham, MI 48009


Larry Irving
2833 29th Street NW
Washington, DC 20008

Larry Jones
1659 Honfleur Dr
Sunnyvale, CA 94087


Larry Kenner
79 Matterhorn Dr.
Cedar Crest, NM 87008


Larry Klane
188 East 78th Street
New York, NY 10075


Larry Magargal
15 east Putnam ave
Greenwich, CT 06830


Larry Malcus
377 Hollister Court
San Leandro, CA 94577


Larry Mazonson
13769 Eastpointe Way
Palm Beach Gardens, FL 33418


Larry Olson
505 Victoria Hills Drive
De Land, FL 32724


Larry Pokora
2579 Cold Spring Road
Lansdale, PA 19446

Larry Scheinfeld
941 Park Ave
New York, NY 10028


Larry Schwab
2600 El Camino Real
Palo Alto, CA 94306


Larry Smith
4808 30th ST NW
Washington, DC 20008


Larry Smith
1065 Ridgeview Drive
Inverness, IL 60010


Larry Stapleton
1827 5th Avenue West
Seattle, WA 98119


Larry Stein
3215 Upper Lock Avenue
Belmont, CA 94002


Larry Sundquist
PO Box 958
Lynnwood, WA 98046


Larry Watson
2115 G St
Sacramento, CA 95816

Larry Weitzner
186 Fairview Road
Skillman, NJ 08558


Larry Wood
5761 Stoddard Road
Modesto, CA 95356


Lars Crabo
724 14th St
Bellingham, WA 98225


Lars Madsen
2363 Stonehouse Dr
Napa, CA 94558


Laura Abrahamson
4 Palomino Lane
Palos Verdes Estates, CA 90274


Laura Corbit
671 62nd St
Oakland, CA 94609


Laura D McSharry
2570 Pacific Street
Napa, CA 94558


Laura Feinberg
3055 Q Street NW
Washington, DC 20007

Laura J Baxter-Simons
812 Mendocino Ave
Berkeley, CA 94707


Laura Pew
5445 N Camino Escuela
Tucson, AZ 85718


Laura Rich
160 Santa Margarita
Menlo Park, CA 94025


Laura Schuchardt
10 Belle Avenue
San Rafael, CA 94901


Laura Williamson
2416 East 5th St
Tucson, AZ 85719


Laurel Leichter
2828 Benvenue
Berkeley, CA 94705


Lauren Asnis
333 E. 102nd Street
New York, NY 10029


Lauren Edgerton
790 California Street
San Francisco, CA 94108

Lauren George
176 Grubb Rd.
Malvern, PA 19355


Laurence Gold
Bredhoff & Kaiser
Washington, DC 20005


Laurent Janowsky
218 N Lee Street
Alexandria, VA 22314


Laurent Tambayong
213 N. Polk St
Placentia, CA 92870


Lauri Goda
5 Bernice St.
San Francisco, CA 94103


Laurie Levitt
393 S. Beverly Glen Blvd.
Los Angeles, CA 90024


Laurie Onanian
21 Starr Drive
Narragansett, RI 02882


Lawrance Auster
Rua Senador Milton Campos, 266, 113A
Sao Paolo
BRAZIL

Lawrance Tsai
1373 Lasuen Drive
Millbrae, CA 94030


Lawrence Albers
354 Santiago Ave.
Long Beach, CA 90814


Lawrence Bergenfield
7501 Midnight Rambler Street
Las Vegas, NV 89149


Lawrence Booth
222 Third Street
Marysville, CA 95901


Lawrence Chu
13/F, Prosperity Tower
39 Queen's Road Central,  Central
HONG KONG


Lawrence Clopper
3816 Rachels Glen
Bloomington, IN 47408


Lawrence Cuaresma
44 Costa Brava
Laguna Niguel, CA 92677


Lawrence Flick
308 Julip Run
Wayne, PA 19087

Lawrence Graves
39 Central Sq.
Keene, NH 03431


Lawrence Hill
13094 SW Morningstar Dr
Portland, OR 97223


Lawrence Huynh
744 Grizzly Peak Blvd
Berkeley, CA 94708


Lawrence Jones
226 Taintor Drive
Southport, CT 06890-1381


Lawrence Kassal
401 Briny Ave
Pompano Beach, FL 33062


Lawrence Lai
136 Beckenridge Drive
Markham, ON L3S3B2
CANADA


Lawrence Link
23695 Ravensbury Ave
Los Altos Hills, CA 94024


Lawrence Lorenzi
1812 Port Margate
Newport Beach, CA 92660

Lawrence Low
524 Chetwood St.
Oakland, CA 94610


Lawrence Neubauer
115 Central Park West
New York, NY 10023


Lawrence Ossias
300 Central Park West
New York, NY 10024


Lawrence Pennoni
17807 Mantana Dr
Spring, TX 77388


Lawrence Piggins
4253 Stanford Way
Livermore, CA 94550


Lawrence Schecter
6614 258th Ave NE
Redmond, WA 98053


Lawrence Schiff
813 Bethlehem Pike
Erdenheim, PA 19038


Lawrence Stern
1160 Park Ave.
New York, NY 10128

Lawrence Strait
7 Landover Lane
Lake Placid, NY 12946


Lawrence Sze
975 Tournament Dr
Hillborough, CA 94010


Lawrence T Calabrese
6 Ward Ln
Rumson, NJ 07760


Lawrence V. Brookes
986 Euclid Ave
Berkeley, CA 94708


Lawrence Weis
PO Box 635
Georgetown, CT 06829


Le Paradou Restaurant
601 Pennsylvania Ave, NW
Washington, DC 20004


Lech Gorecki
1601 Third Avenue
New York, NY 10128


Lee Bernstein
270 Bazan Loop
Corrales, NM 87048

Lee Braem
31 Maplewood Ave
Maplewood, NJ 07040


Lee Durham
407 S Front St
Wilmington, NC 28401


Lee Geeker
1445 Northcliff Tr
Roswell, GA 30076


Lee Gibstein
1166 Kane Concourse
Bay Harbor Island, FL 33154


Lee Hoang
3406 Bella Vista Ave
Santa Clara, CA 95051


Lee Kitzenberg
5814 Vernon Lane
Edina, MN 55436


Lee Marshall
500 Lake Ave
Saint Louis, MO 63119


Lee Pysnik
22632 golden springs
Diamond Bar, CA 91765

Lee Richman
11840 West 35th Avenue
Wheat Ridge, CO 80033


Lee Rosenblatt
1544 11th Street
Santa Monica, CA 90401


Lee Schaber
6611 Duffy Rd.
Delaware, OH 43015


Lee Shim
299 Courtney Park Dr E
Mississauga, ON L5T2T6
CANADA


Lee Short
4339 13th Ave S
Seattle, WA 98108


Lee Weintraub
60 Edgewater Dr  Apt 5a
Miami, FL 33133


Lee Weiss
810 Manhattan Avenue
Hermosa Beach, CA 90254


LeeAnn Weber
441 Michigan Ave
Berkeley, CA 94707

LeeAnne Edwards
3724 Deauville Place
Santa Rosa, CA 95403


Leena Bae
679 Wyndemere Avenue
Ridgewood, NJ 07450


Lei Wang
9815 North Fwy
Houston, TX 77037


Leizle Gabisan
100 Marine Terrace
Long Branch, NJ 07740


Leland Dobbs
6150 Estates Dr.
Oakland, CA 94611


Len  Weil
9 Osborne Place
Basking Ridge, NJ 07920


Len Chazen
1105 Park Ave.
New York, NY 10128


Len Cohen
700 First Street
Hoboken, NJ 07030

Len Fox
3715 University Blvd
Dallas, TX 75205


Lena Dalby
2778 Land Park Drive
Sacramento, CA 95818


Lennart Choo
3/4 Grandstand Parade
Zetland, Sydney, 201
AUSTRALIA


Lenny Feinberg
230 Bala Ave
Bala Cynwyd, PA 19004


Lenny Low
1595 Black Mountain Road
Hillborough, CA 94010


Lenny Pereira
10617 153rd St
Jamaica, NY 11433


Lenoir Josey
4202 Yoakum Blvd.
Houston, TX 77006


Leo Barton
2111 N. Booth St.
Milwaukee, WI 53212

Leo Korpanty
2677 Grove View Dr
Winter Garden, FL 34787


Leo Wegemer
4824 Overton Hollow St
Fort Worth, TX 76109


Leon Chai
19 School St.
Bar Harbor, ME 04609


Leon Chua
2916 Avalon Ave
Berkeley, CA 94705


Leon Ehlert
W 4651 County Road G
Black Creek, WI 54106


Leon Kassabian
54 Bartlett Dr.
Manhasset, NY 11030


Leon Markham
107 Fiesta Circle
Orinda, CA 94563


Leon Payne
3434 Del Monte Dr
Houston, TX 77019

Leonard Barkan
New York, NY 10011


Leonard Cupo
1319 South King Street
Honolulu, HI 96814


Leonard Eastwood
185 S Trish Ct
Anaheim, CA 92808


Leonard Fox
271 Madison Ave.
New York, NY 10016


Leonard Garber
16805 Monte Hermoso Dr
Pacific Palisades, CA 90272


Leonard Heymann
1131 Oxford Rd.
Burlingame, CA 94010


Leonard Maran
1007 Haight St, #6
San Francisco, CA 94117


Leonard Ng
Flat C, 18/F
62 Conduit Road
HONG KONG

Leonard Rappel
79 Brunswick Woods Dr
East Brunswick, NJ 08816


Leonard Rothenberg
Federal Wine
Boston, MA 02109


Leonard Yaffe
10 Gilmartin Ct
Belvedere-Tiburon, CA 94920


Leonardo Kucinski
130 N Linn St
Iowa City, IA 52245


Leonel Baruch
701 Brickell Ave
Miami, FL 33131


Leontine Ebers
33 Vestry St.
New York, NY 10013


Lera Boroditsky
Jordan Hall
Palo Alto, CA 94305


LeRoy Jones
105 Cloverleaf
San Antonio, TX 78209

Leroy's Kitchen + Lounge
1015 Orange Ave
Coronado, CA 92118


Les Filler
3762 Hamilton Way
Redwood City, CA 94062


Les Lee
PO Box 718
Los Altos, CA 94023


Les Meltzer
513 Summit Ave
St. Paul, MN 55102-2603


Les Peer
1017 Pucker Street
Stowe, VT 05672


Les Ross Scheelar
1109 Henson Close
Edmonton, BC T6R2M2
CANADA


Leslie Alexander
1200 N. Federal Highway
Boca Raton, FL 33432


Leslie Dederer
260 Laura Knight
Truckee, CA 96161

Leslie Katz
240 Riverside Blvd, 9C
New York, NY 10069


Leslie Kohn
14168 Perata Ct.
Saratoga, CA 95070


Leslie Lapham
11401 Lamar Ave
Overland Park, KS 66211


Leslie Littman
264 Grays Lane
Haverford, PA 19041


Leslie Rogall
3449 25th Ct S
Arlington, VA 22206


Leslie Silverman
1815 Heritage Way
Manhasset, NY 11030


Lester Brickman
175 W 13th St.
New York, NY 10011


Lester Liu
3153 La Mesa Drive
San Carlos, CA 94070

Levi Pinsky
9029 Sawyer St
Los Angeles, CA 90035


Levon Zekian
680 P St.
Fresno, CA 93721


Lewis Goldstein
4315 Arcola Ave
North Hollywood, CA 91602


Lewis Johnston
8540 Ardmore Avenue
Glenside, PA 19038


Lewis Pick
3535 Peach Tree Road NE
Atlanta, GA 30326


Lewis Thompson
8220 Wikle Road East
Brentwood, TN 37027


Lewis Wilson
75 Poplar Street
Brooklyn, NY 11201


Leyla Pasic
Wood Robbins, LLP
One Post St., Suite 800
San Francisco, CA 94104

Li Fa Liang
200 Cantonment Road #10-01
Singapore, 89


Li Ravicz
1111 N. 42nd st.
Seattle, WA 98103


Liebe Patterson
PO Box 1072
Ross, CA 94957


Lilia Chevsky
1310 S. Christine Ct.
Vernon Hills, IL 60061


Lilia Katsas
721 Humphrey Street
Swampscott, MA 01907


Limin Hu
44330 Sioux Terrace
Fremont, CA 94539


Lin Pan
1050 Danbury Dr.
San Jose, CA 95129


Linda Blachman
3042 Halcoyn Ct
Berkeley, CA 94705

Linda Bryant
110 North Newstead Ave
Saint Louis, MO 63108


Linda Goldfarb
455 Bella Vista Court
Saint Helena, CA 94574


Linda Gunshefski
299 Tietan
Walla Walla, WA 99362


Linda Relias
95 Indian Hill Road
Winnetka, IL 60093


Linda Sugita
10660 Wilshire Blvd.
Los Angeles, CA 90024


Linda Tsang
309 4th St.
Oakland, CA 94607


Lindsay Chambers
27800 Via Feliz
Los Altos, CA 94022


Lindsay Graham
160 Taber Avenue
Providence, RI 02906

Lindsay Lee
7955 Skyline Blvd
Piedmont, CA 94611


Lindsey Leisinger
8800 Enchanted Way SE
Turner, PA 97392


Lindy Barocchi
2290 Emerson Street
Palo Alto, CA 94301


Linn Gould
2015 14th Ave. E
Seattle, WA 98112


Lipen Yuan
4170 Willmar Drive
Palo Alto, CA 94306


Lipson Huang
19050 Brittany Place
Rowland Heights, CA 91748


Lirio Parisotto
399 Park Ave
New York, NY 10022


Lisa Diener
803 N. 5th St.
San Jose, CA 95112

Lisa Fleming
2956 Scott St
San Francisco, CA 94123


Lisa Ippolito
131 Pequot Lane
New Canaan, CT 06840


Lisa Kaufman
144 King Point Road
Great Neck, NY 11024


Lisa Maki
811 33rd Ave. East
Seattle, WA 98112


Lisa Malzer
Rotzergasse 56/9
Wien, 1170
AUSTRIA


Lisa Patti
160-24 88th Street
Howard Beach, NY 11414


Lisa Peters
229 Plainview Drive
River Falls, WI 54022


Lisa Sarkisian
780 Roble Ave
Menlo Park, CA 94025

Lisa Su
2404 Never Bend Cv
Austin, TX 78746


Liu Fat Min
108A,Wellington Street ,1/fl
Central
HONG KONG


Liz Winograd
8303 Will Jordan Way
Bellaire, TX 77401


Lloyd Bernberg
31 Covent Lane
Oakland, CA 94608


Lloyd Cotsen
Los Angeles, CA 90025


Lloyd Murphy
200 Rector Place
New York, NY 10280


Loc Dong
688 Passaic Ave
Nutley, NJ 07110


Lodewijk de Vink
123 South Beach Road
Hobe Sound, FL 33455

Loi Tien Nguyen
11605 Cedar Chase Road
Herndon, VA 20170


Lois A Hummel
3806 Tamarack Drive
Boise, ID 83703


Long Lin
3813 234th Ave SE
Sammamish, WA 98075


Long Wong
15708 Pocono St.
La Puente, CA 91744


Long Zhang
1374w 35th Pl
Los Angeles, CA 90007


Loreen Mershimer
1316 Elmwood Ave
Wilmette, IL 60091-1649


Loren Lam
1265 Balboa Ct.
Sunnyvale, CA 94086


Loren Lomasky
106 Cavalier Drive
Charlottesville, VA 22901

Lorenzo Bettino
10 Courseview Road
Bronxville, NY 10708


Lori Green
1474 Alexander Valley Road
Healdsburg, CA 95448


Lori Langmack
150 Bridge Road
Hillborough, CA 94010


Loriann Fuhrer
746 Newark Granville Road
Granville, OH 43023


Lorna Mack
47 Lexington Road
Concord, MA 01742


Lorri Valentini
2312 Reese Rd
Columbus, GA 31907


Lou French
4518 Gretna Street
Bethesda, MD 20814


Lou Ojascastro
5715 Telegraph
Saint Louis, MO 63129

Lou Radivoyevitch
2640 Dartmoor Road
Cleveland, OH 44118


Louis Adimare
27697 N 105th Place
Scottsdale, AZ 85262


Louis Barash
18 West 70th Street
New York, NY 10023


Louis Berard
Blue Collar Cigar and Pipe
East Longmeadow, MA 01028


Louis Carosella
859 Glouchester Street
Boca Raton, FL 33487


Louis Chaykin
1402 Mariner Way
Hollywood, FL 33019


Louis Ciminelli
2421 Main St.
Buffalo, NY 14214


Louis DeCarlo
8 Woodway Lane
Wilton, CT 06897

Louis Deziel
101 Seminary Dr
Menlo Park, CA 94025


Louis George
2 Stoneleigh Park
Westfield, NJ 07090


Louis Giallanella
21 Farmstead Drive
Parsippany, NJ 07054


Louis Massouras
660 Cloverdale Ave.
Los Angeles, CA 90036


Louis Moskow
3283 A W. Alameada St
Santa Fe, NM 87507


Louis Mueller
475 FDR Drive
New York, NY 10002


Louis Nichamin
103 Jefferson St
Brookville, PA 15825


Louis Rabice
1409 Genesee St
Utica, NY 13501

Louis Ray
4451 North Mozart St
Chicago, IL 60625


Louis Ridgway, III
2941 Verona Road
Shawnee Mission, KS 66208


Louis Rittenhouse
3389 Silver Springs Ct
Lafayette, CA 94549


Louis Stromberg
302 Leeward Court
Santa Cruz, CA 95062


Luanne Schocket
714 N. 79th St.
Seattle, WA 98103


Lucia To
123 3rd Ave. Apt 2A
New York, NY 10003


Lucille Travis
4001 N. New Braunfels Ave.
San Antonio, TX 78209


Lucio Nicolodi
1529 Skylark Lane
Los Angeles, CA 90069

LUCIO RODRIGUES
10730 NW 66 ST
DORAL, FL 33178


Lucius Polhill
1046 ILIFF Street
Pacific Palisades, CA 90272


Luis DeCubas
4614 Bruce Ave
Minneapolis, MN 55424


Luis Eduardo Saad
1720 NW 94th AVENUE
Miami, FL 33172


Luis Garza
306 E Paisano
El Paso, TX 79901


Luis Gimenez
4021 Cloverland Dr
Phoenix, MD 21131


Luis Maizel
5707 Bajamar
La Jolla, CA 92037


Luis Rodriguez
8022 SW 103 St
Miami, FL 33156

Luis So
3128 Geary Blvd.
San Francisco, CA 94118


Luis Stohr
2004 Mathews Ave.
Redondo Beach, CA 90278


Luiz Marcelo Vanin
3000 SW 3 AVE Apt# 707
Miami, FL 33129


Luiz Ribeiro
117E 57th street
New York, NY 10022


Luke Davis
118 East 93rd Street
New York, NY 10128


Luke Deitz
419 Ocean Park Blvd
Santa Monica, CA 90405


Luke Edwards
69 Rye Road
Rye, NY 10580


Luke Gottwald
1745 Broadway
New York, NY 10019

Luong Hung
6005 Palm Springs Cir
San Jose, CA 95123


Lydia Mazzie
650 Chestnut St
San Francisco, CA 94133


Lyle Fong
33 Stephens Way
Berkeley, CA 94705


Lyle Nalli
4592 Orion Dr
Huntington Beach, CA 92649


Lynda Young
7420-E Hitt Road
Mobile, AL 36695


Lynn Cadwalader
1693 Woodhaven Way
Oakaland, CA 94611


Lynn Fisher
1967 Broadway
San Francisco, CA 94109


Lynn Moody
81 Handy Road
Gross Pointe Farms, MI 48236

Lynn Nikaidoh
PO Box 810007
Farmers Branch, TX 75381


Lynne Hermle
155 San Rafael Way
San Francisco, CA 94127


Lynne Miyake
2006 Colby Avenue
Los Angeles, CA 90025


M Franko
2 Paddock Court
Holmdel, NJ 07733


M. John Trofa
425 Hudson Ave.
Clarendon Hills, IL 60514


Maarten Kelder
159 Mount Pleasant Rd
Singapore 298350, Si 00029-8350


Mac Heebner
719 Camino Amigo
Danville, CA 94526


Mac Husband
Nashville Tent and Awning Company
Nashville, TN 37208

Mac McQuown
19330 Carriger Rd
Sonoma, CA 95476


MacArthur Beverages
4877 MacArthur Blvd
Washington, DC 20007


Mace Howell
2539 Briarwood Dr
San Jose, CA 95125


Maciej Kranz
19324 Harleigh Drive
Saratoga, CA 95070


Mack Bandler
2656 Oak View Circle
Medford, OR 97504


Madeleine Broussard
403 Wilkinson Street
Gueydan, LA 70542


Madhav Kuchimanchi
2200 SE Augusta Blvd.
Bentonville, AR 72712


Mads Thomsen
Svendsgade 1. 1tv
Copenhagen, 1659
DENMARK

Magdalen Yum
1335 Garden Lane
Menlo Park, CA 94025


Magnus Andersson
366 Broadway
New York, NY 10013


Mahendra Parekh
Gantrade Corporation
Montvale, NJ 07645


Malcolm Brenner
4802 Willow St
Bellaire, TX 77401


Malik Hasan
1201 Williams St
Denver, CO 80218


Malik Kalfane
444 Coventry Road
Kensington, CA 94707


Mallun Yen
25960 Estacada Drive
Los Altos, CA 94022


Mami Takada
660 4th St.
San Francisco, CA 94107

Mammen Thomas
7 Orient Court
Westbury, NY 11590


Man Chang
1861 Mcfarlane
San Marino, CA 91108


Manny Silverman
619 N. Almont Drive
Los Angeles, CA 90069


Manoj Parmar
2507 Redbridge
San Antonio, TX 78248


Manuel Rodriguez
1240 Park Ave
New York, NY 10128


manuel strauss
550 S. HILL ST
Los Angeles, CA 90013


Marc Abrams
14568 Round Valley Rd.
Sherman Oaks, CA 91403


Marc Agulnick
1940 Midlane Rd.
Muttontown, NY 11791

Marc Antonetti
305 Bluestem Dr
Elgin, SC 29045


Marc Bernstein
12085 Glacier Bay Dr
Boynton Beach, FL 33473


Marc Borenstein
21 Cardinal Place
Mount Kisco, NY 10549


Marc Bouffard
81 Winding Brook Farm Road
Watertown, CT 06795


Marc Callahan
1827 Leeward Ln.
Newport Beach, CA 92660


Marc Davis
807 19th Street
Bellingham, WA 98225


Marc Derewetzky
945 Arlington Ave.
Berkeley, CA 94707


Marc DiBella
1 Gold Street
Hartford, CT 06103

Marc Dworsky
920 Camino Viejo
Montecito, CA 93108


Marc Farhang
8266 Country Lake Drive
Orangevale, CA 95662


Marc Freiman
1831 Arcola Ave
Silver Spring, MD 20902


Marc Gotlieb
485 Henderson Road
Williamstown, MA 01267


Marc Hankin
12400 Wilshire Blvd., Suite 1265
Los Angeles, CA 90025


Marc Horowitz
1404 North Blvd
Houston, TX 77006


Marc Jackson
7008 Dume Drive
Malibu, CA 90265


Marc Johnston
1180 Lynhurst Way
San Jose, CA 95118

Marc Labbe
27427 S Rondelet Dr.
Spring, TX 77386


Marc Lazar
7610 Dale Ave
Saint Louis, MO 63117


Marc Levine, M.D.
909 Hyde E St. Suite 325
San Francisco, CA 94109


Marc Levitt
52 Old Logging Road
Bedford, NY 10506


Marc Madden
15 Stetson Ave
Corte Madera, CA 94925


Marc Marsan
83 Mount Vernon St
Boston, MA 02108


Marc McSorley
1250 S. Sunny Slope Rd
Brookfield, WI 53005


Marc Melser
4400 Riverside Dr.
Punta Gorda, FL 33982

Marc Oswald
111 Harkins Road
Woodside, CA 94062


Marc Perrin
274 St. James Drive
Piedmont, CA 94611


Marc Pisan
534 Emily Rose Circle
Windsor, CA 95492


Marc Reisch
21 Trails End
Chappaqua, NY 10514


Marc Ricci
19 Eureka St
San Francisco, CA 94114


Marc Saperstein
375 Cedar Lane
Teaneck, NJ 07666


Marc Shivers
240 Riverside Blvd, #5D
New York, NY 10069


Marc Slezynger
452 Fifth Avenue
New York, NY 10018

Marc St Hippolyte
2425 Brigden Rd
Pasadena, CA 91104


Marc Stone
9620 SW 67th Avenue
Pinecrest, FL 33156


Marc Surprenant
1362 Grand Pre Ave.
Kalamazoo, MI 49006


Marc Sussman
4012 Riding Club Lane
Sacramento, CA 95864


Marc Ussini
570 Page St, #3
San Francisco, CA 94117


Marc Ventre
3927 Aqua Vista Street
Oakland, CA 94601


Marc Weinstock
645 Tigertail Road
Los Angeles, CA 90049


Marc Wurbel
41 Parley Avenue
Boston, MA 02130

Marc Yamawaki
112 Beverly St.
Mountain View, CA 94043


Marc Yaseen
41 Franklin Rd
Scarsdale, NY 10583


Marc-Olivieir Kiss
5661 Chateaubriand, #PH3
Montreal, H2S0B6
CANADA


Marcel Haddad
1370 Kelton Ave
Los Angeles, CA 90024


Marcel Kornacker
6358 Heather Ridge Way
Oakland, CA 94611


Marcel Leroy
6133 76th St
Middle Village, NY 11379


Marcel Neiger
POB 6423
Stateline, NV 89449


Marcella Busto
712 E CAMPBELL AVE
Gilbert, AZ 85234

Marcelo Costa
One Hanson Place
Brooklyn, NY 11243


Marcio Souza
125 W 21st Street
New York, NY 10011


Marco DeFreitas
7365 Main Street, #241
Stratford, CT 06614


Marco Sorio
1 Lake Avenue
Bedford, NY 10506


Marco Van Der Poel
1240 Turnberry Drive
Upper St. Clair, PA 15241


Marcos Lutz
4116 briarcliff cir
Boca Raton, FL 33496


Marcos Tavares
2333 Brickell Ave
Miami, FL 33129


Marcus Budil
Monte-Carlo Sun
MONACO, 98

Marcy Adelman
689 Kansas St.
San Francisco, CA 94107


Margaret Byerly
4214 92nd Ave SE
Mercer Island, WA 98040


Margaret Koski-Kent
2160 Penny Lane
Napa, CA 94559


Margery Nathanson
148 West 23rd St.
New York, NY 10011


Margo Cook
1727 North Burling Street
Chicago, IL 60614


Margot Hirsch
1870 Jackson St
San Francisco, CA 94109


Maria Quejada
427 S Bruner Street
Hinsdale, IL 60521


Maria Scotece
2760 Linden Ln
Williamsburg, VA 23185

Marian Huntoon
6428 Harwood Ave.
Oakland, CA 94618


Marie Kelly
760 Park Ave
New York, NY 10021


Marie Will
2849 Lorencita Dr.
Santa Maria, CA 93455


Marilyn Baker
59 Deckertown Turnpike
Sussex, NJ 07461


Mario A Romine
2641 East Orchard Circle
Fort Lauderdale, FL 33328


Mario Blenda
13606 Springcross Ct
Houston, TX 77077


Mario Rizzo
110 Bleecker Street
New York, NY 10012


Marios Karayannis
6103 Franciscan Way
San Jose, CA 95120

Maris Pascal
404 North Maple Avenue
Greenwich, CT 06830


Maris Veidemanis
19 Eagle Ridge Dr.
Santa Fe, NM 87508


Marius Grincevicius
1235 s prairie ave
Chicago, IL 60605


Marius Marcel Commodore
4400 West University Blvd.
Dallas, TX 75209


Marjorie Campbell
2443 Fillmore
San Francisco, CA 94115


Mark A Schmetz
204 Calabria St.
Aptos, CA 95003


Mark Adams
505 Broadway
Tacoma, WA 98402


Mark Alexander
4950 Riverlake Dr
Duluth, GA 30097

Mark Alkire
1112 Riverside Dr
Palmetto, FL 34221


Mark Anderson
10 Sunset Park Cove
Austin, TX 78734


Mark Anderson
5124 Mirror Lakes Drive
Edina, MN 55344


Mark Antonini
5732 Templegate Dr
Nashville, TN 37221


Mark Baker
450 West Mountain Road
Ridgefield, CT 06877


Mark Beaven
7 West 22nd Street
New York, NY 10010


Mark Bercow
2118 Ashton Ave
Menlo Park, CA 94025


Mark Berkowitz
9250 Allens Cove Lane NE
Bainbridge Island, WA 98110

Mark Bierman
298 Grandview Ave.
Suffern, NY 10901


Mark Bixler
4012 Skyfarm Dr
Santa Rosa, CA 95403


Mark Black
95 Charles Street
New York, NY 10014


Mark Blitzer
3 Bonnie Brook Road
Westport, CT 06880


Mark Boyd
16000 Ventura Blvd
Encino, CA 91436


Mark Bradley
1128 15th Ave
Seattle, WA 98122


Mark Brady
10213 Edgewood Ave
Silver Spring, MD 20901


Mark Braunstein
2705 Mabry Rd NE
Atlanta, GA 30319

Mark Brown
1410 Wesley Oaks Ct. NW
Atlanta, GA 30327


Mark Burdelle
2724 Gamble Ct
Hayward, CA 94542


Mark Carpenter
1841 Ingleside Terrace NW
Washington, DC 20010


Mark Carter
1324 Silvertip Lane
Evergreen, CO 80439


Mark Castellani
20274 E Lake Circle
Aurora, CO 80016


Mark Chargin
770 SE Logan Ln
Dundee, OR 97115


Mark Churchill
4528 Tower St
Minneapolis, MN 55424


Mark Clark
54 Carmello Rd.
Walnut Creek, CA 94597

Mark Conroe
1390 Market St
San Francisco, CA 94102


Mark Cooper
4732 Rose Creek Parkway
Fargo, ND 58104


Mark Couchman
351 E Napa St
Sonoma, CA 95476


Mark Criden
700 Sweet Home Road
Amherst, NY 14226


Mark Daoud
950 Lighthouse Apt B
Pacific Grove, CA 93950


Mark Daverin
PO Box 545
Orient, NY 11957


Mark Davidson
51 Old Mill Road
Chappaqua, NY 10514


Mark Davis
7842 Enterprise Dr
Mentor, OH 44060

Mark Davison
24 Treadwell Ct
Lutherville-Timonium, MD 21093


Mark Declusin
13851 Brenan Way
Santa Ana, CA 92705


Mark Donohue
8 North Marketplace
Boston, MA 02109


Mark Dow
1141 Chatsworth Pl
Chesterfield, MO 63017


Mark Dreher
7528 Deepwoods Court
Springboro, OH 45066


Mark E Jansen
4325 Lafayette Dr
El Dorado Hills, CA 95762


Mark Eitzen
6323 Stichter Ave.
Dallas, TX 75230


Mark Emery
16052 Maplewild Ave SW
Seattle, WA 98166

Mark Emmerich
447 South 12th Street
San Jose, CA 95112


Mark Evans
La Canada, CA 91011


Mark F Prysi
9125 Corsea del Fontana Way
Naples, FL 34109


Mark Fisher
50 Bote Road
Greenwich, CT 06830


Mark Fister
2520 N Saint Louis Ave
Chicago, IL 60647


Mark Flaharty
1749 W Surf St.
Chicago, IL 60657


Mark Flocco
1255 Stevens Gate Rd.
Sonoma, CA 95476


Mark Fredericks
12 Dad's Lane
Stamford, CT 06903

Mark Gershburg
831 Pond Brook Rd
Franklin Lakes, NJ 07417


Mark Gilbert
13731 Northwood Rd, NW
Seattle, WA 98177


Mark Gilje
42 Rolling Rock Court
Saint Louis, MO 63124


Mark Gill
658 Haddon Rd.
Oakland, CA 94610


Mark Glasgold
31 River Rd
Highland Park, NJ 08904


Mark Goldner
5 Kenwood Rd.
Saddle River, NJ 07458


Mark Goldstein
2811 Steinmetz Way
Oakland, CA 94602


Mark Golodetz
816 Sleepy Hollow Road
Briarclif, NY 10510

Mark Gordon
PO Box 6985
McLean, VA 22106


Mark Gripp
91795 Horse Creek Rd
Blue River, OR 97413


Mark Grossbard
492 Franklin Ave.
Nutley, NJ 07110


Mark Heurung
225 S 6th Street
Minneapolis, MN 55402


Mark Hoffman
14232 N Honey Bee Trl.
Oro Valley, AZ 85755


Mark Hubbard
21031 Ventura Blvd.
Woodland Hills, CA 91364


Mark Hudes
1317 Washington Ave
Albany, CA 94706


Mark Iamonaco
15 Wayside Rd
Burlington, MA 01803

Mark Jackson
19 Borealis Way
Castle Rock, CO 80108


Mark Jaremko
407 Costa Rica Ave.
San Mateo, CA 94402


Mark Johnson
945 Kamehameha Hwy.
Pearl City, HI 96782


Mark Johnson
8847 Holly Street
Alta Loma, CA 91701


Mark Johnston
12740 Dianne Drive
Los Altos, CA 94022


Mark Jones
224 Marlborough St
Boston, MA 02116


Mark Jones
4806 Little Falls Road
Arlington, VA 22207


Mark Jones
26541 Agoura Road
Calabasas, CA 91302

Mark Kaufman
127 Avery Dr
Atlanta, GA 30309


Mark Kaufman
5 Buckeye Way
Kentfield, CA 94904


Mark Kelley
17715 NE Lucia Falls Rd.
Yacolt, WA 98675


Mark Kelson
10650 Somma Way
Los Angeles, CA 90077


Mark Kiesel
22 Cherry Hills Lane
Newport Beach, CA 92660


Mark Kinarney
339 West 20th Street
New York, NY 10011


Mark Knapton
1809 Seabreeze Court
Newbury Park, CA 91320


Mark Kovalik
1601 Mira Vista Ave.
Santa Barbara, CA 93103

Mark Krebs
624 Taylor St
San Francisco, CA 94102


Mark Kuenster
37 Skagit Key
Bellevue, WA 98006


Mark Kuge
1481 S. King St.
Honolulu, HI 96814


Mark Kupersmith
1000 10th Ave.
New York, NY 10019


Mark Lacey
PO box 641500
San Francisco, CA 94164-1500


Mark Lange
600 Reed St.
Mankato, MN 56001


Mark Lewis
45415 Coal Creek Drive
Parker, CO 80138


Mark Liprie
1942 Brackenville Rd
Hockessin, CA 19707

Mark Locklear
11 Silveroak
Irvine, CA 92620


Mark Lovas
7550 Jalmia Way
Los Angeles, CA 90046


Mark Lyon
374 East Napa St
Sonoma, CA 95476


Mark Madsen
288 Willows Lane
Friday Harbor, WA 98250


Mark Maron
6100 Wilshire Blvd
Los Angeles, CA 90048


Mark McComiskey
88 Richmond Hill Road
Greenwich, CT 06831


Mark McKenny
1927 Union Street
Boone, IA 50036


Mark Meyer
65 Emerald Rd
Keyesport, IL 62253

Mark Miller
620 Bloomfield Ct
Birmingham, MI 48009


Mark Molenaar
6150 Brookstone Place
Gurnee, IL 60031


Mark Moran
4000 Hillcrest Road
Medford, OR 97504


Mark Morrissette
108 Hardy Rd
Falmouth, ME 04105


Mark Mowat
13404 Eagle Run Drive
Omaha, NE 68164


Mark Niblack
411 W. Robinson Ave.
San Diego, CA 92103


Mark O'Connell
8700 Lee Boulevard
Leawood, KS 66206


Mark Palm
391 South Vine Street
Escondido, CA 92025

Mark Palmer
5106 N. Vista Ct.
Spokane, WA 99212


Mark Patterson
4013 Sugarloaf Dr
Austin, TX 78738


Mark Pawlak
601 6th St.
Brooklyn, NY 11215


Mark Pirwitz
2175 East Packsaddle Dr
Coeur D'Alene, ID 83815


Mark Pollack
C/O EMC
Moonachie, NJ 07074


Mark Porembski
P.O. Box 552
Saint Helena, CA 94574


Mark Ratcliffe
106 Pacific Ave.
Piedmont, CA 94611


Mark Reinitz
6837 46th Ave NE
Seattle, WA 98115

Mark Reinman
31 Shetland
Plymouth, MA 02360


Mark Ricardo
4651 Longstreet Lane
Alexandria, VA 22311


Mark Rikess
4405 Riverside Drive
Burbank, CA 91505


Mark Roberts
6103 Alvarado Place
El Cerrito, CA 94530


Mark Robinson
36 Hill
Kentfield, CA 94904


Mark Robinson
3334 Avenida Hacienda
Escondido, CA 92029


Mark Rose
42 CR 404
Westerlo, NY 12193


MARK ROSENBLUM
428 Utica Ave
Boulder, CO 80304

Mark Rosenthal
1221 Arno Drive
Sierra Madre, CA 91024


Mark Rubin
345 Sheridan Ave
Palo Alto, CA 94306


Mark Rudner
69 Percy Williams Drive
East Islip, NY 11730


Mark Russo
51 Oak Ridge Rd
Basking Ridge, NJ 07920


Mark Salkind
131 Delmar Street
San Francisco, CA 94117


Mark Schaefer
102 NorthCreek Dr.
Lewisburg, OH 45338


Mark Schoenberg
8360 Greensboro Dr.
McLean, VA 22102


Mark Schwartz
1303 Summit Road
Lafayette, CA 94549

Mark Seidenfeld
225 Broadway
New York, NY 10007


Mark Sekulich
7345 Parkwood Dr.
Fenton, MI 48430


Mark Senn
2007 N Hoyne Ave.
Chicago, IL 60647


Mark Snyder
8726 Gayle Ave
Saint Louis, MO 63126


Mark Spurrier
3436 Longfellow
Saint Louis, MO 63104


Mark Steven Birenbaum
1124 Terrace
Saint Louis, MO 63117


Mark Stevens
19420 Santa Rita St
Tarzana, CA 91356


Mark Stevens
19155 NE Herring Lane
Newberg, OR 97132

Mark Swirsky
349 East 49th Street
New York, NY 10017


Mark Symns
11818 Riverside Drive #105
Valley Village, CA 91607


Mark Taczak
9935 NE 144th Ln
Kirkland, WA 98034


Mark Tang
31 Aspen Creek Ln
Laguna Hills, CA 92653


Mark Tavarozzi
520 North Greencraig Road
Los Angeles, CA 90049


Mark Thies
New Canaan Funding
New Canaan, CT 06840


Mark Thompson
1551 Misty Wood Dr
Roseville, CA 95747


Mark Trachtenberg
7267 Rising Sun Ave
Philadelphia, PA 19111

Mark Tucker
6081 Upper Ridge Rd
Green Lane, PA 18054


Mark Uriu
263 Midland Ave
Montclair, NJ 07042


Mark Valentine
2949 Sacramento Street
San Francisco, CA 94115


Mark Van Wyk
2 Griggs Ln
Chappaqua, NY 10514


Mark Vineis
7000 Cardinal Place
Dublin, OH 43017


Mark Wagner
10151 SW Lancaster Rd.
Portland, OR 97219


Mark Watson
PO Box 190239
Boise, ID 83719


Mark Wickham
5851 Dripping Rock Lane G-102
Fort Collins, CO 80528

Mark Wilson
713 Walavista Avenue
Oakland, CA 94610


Mark Wong
1746 28th Ave
San Francisco, CA 94122


Marko Kangrga
5 Tudor City Pl
New York, NY 10017


Markos Moya
4 Water St.
Brooklyn, NY 11201


Marla London
11830 Hesby St
Valley Village, CA 91607


Marlene Briski
1654 Palisades Drive
Pacific Palisades, CA 90272


Marsel Mesulam
1212 North Lakeshore Drive
Chicago, IL 60610


Marsha Phillips
36 Pinnacle Drive
Rogers, AR 72758

Marshall Banker
204 Gibson Pt.
Solana Beach, CA 92075


Marshall Field
225 W Wacker Dr.
Chicago, IL 60606


Marshall Gibbs
15 Oxford Ave
Clarendon Hills, IL 60514


Marshall Haines
PO Box 03223538
Sioux Falls, SD 57186


Marshall Katz
4875 Ellsworth Ave.
Pittsburgh, PA 15213


Marshall Laird
43 Donna Maria Way
Orinda, CA 94563


Marshall Smith
8742 2nd Ave
Pleasant Prairie, WI 53158


Martha Berzon
400 Skokie Blvd
Northbrook, IL 60062

Martin Asis
4244 Fremont Ave. S
Minneapolis, MN 55409


Martin Barnholtz
36339 Mimosa Tree Rd
Winchester, CA 92596


Martin Bastuba
1502 Glorietta Blvd.
Coronado, CA 92118


Martin Bertalanitsch
1718 Mary Road
Acton, CA 93510


Martin Bland
14937 Cerritos Place
Fontana, CA 92336


Martin Edelman
355 South End Avenue
New York, NY 10280


Martin Gillam
40 East 20th St
New York, NY 10003


Martin Hansen
Norremarksgyden 5
Ryslinge, 5856
DENMARK

Martin Hein
27210 Road 108
Visalia, CA 93277


Martin Madorsky
85 Palm Ave.
Miami, FL 33139


Martin Munitz
530 West End Avenue
New York, NY 10024


Martin Petri
1656 35th St NW
WASHINGTON, DC 20007


Martin Reese
3918 Hanly Rd
Oakland, CA 94602


Martin Rosenberg
531 Powell Drive
Annapolis, MD 21401


Martin Rosenstock
6206 Winans Drive
Los Angeles, CA 90068


Martin Taucher
150 Waverly Way
Kirkland, WA 98033

Martin Wax
41 Branch Rd
Far Hills, NJ 07931


Martin Yohanan
11 N 434 Muirhead Rd
Elgin, IL 60123


Martino Cansani
560 W 43rd Str
New York, NY 10036


Marty Allen
2494 Kings Arms Dr
Atlanta, GA 30345


Marty Ellington
138 Hilburn Road
Scarsdale, NY 10583


Marvin Skanse
1797 - 53rd Loop SE
Olympia, WA 98501


Marwan Bader
105 Westview Lane
Oak Ridge, TN 37830


Marwan Fakih
5543 Pine Loch Lane
Williamsville, NY 14221

Mary Cherry
205 King Street, Suite 400
Charleston, SC 29401


Mary Elizabeth Lawton
130 Vista Del Mar Lane
Myrtle Beach, SC 29572


Mary Grace Burke
316 East Sixth Street
Hinsdale, IL 60521


Mary Honeycutt
328 Terra Vista Trail SE
Albuquerque, NM 87123


Mary Lyman
760 4th St East
Sonoma, CA 95476


Mary Margaret Adams Groves
8013 Torrey Pines Circle
Beaumont, TX 77707


Mary Murphy
225 w 35th st
Farmington, NM 87401


Mary Van der Flice
3134 Cabrillo Street
San Francisco, CA 94121

Mary Weigel
565 Mohawk
Lake Quivira, KS 66217


Maryann Huhs
5625 84th Avenue SE
Mercer Island, WA 98040


Maryellen Lewis
4729 Bristol St.
Lansing, MI 48910


Masa's Restaurant
648 Bush Street
San Francisco, CA 94108


Masahisa Yoshiya
5-17-10-702, Tachibana
Sumida-ku, Tokyo 131-0043
JAPAN


Masamoto Hinata
Minato-Ku Roppongi 1-6-1
Izumi Garden Tower, Tokyo 106-6024
JAPAN


Masayuki Inouye
111 Boulevard
Glen Rock, NJ 07452


Masih Soltani
15 McCabe Dr.
Reno, NV 89511

Mason Haupt
326 West 80th Street
New York, NY 10024


Mason Hewitt
4245 Coolidge St
Mount Pleasant, SC 29466


Mason Lankford
1873 California ST NW
Washington, DC 20009


Massey Vasseghi
1177 Roberto Ln
Los Angeles, CA 90077


Massimiliano Fratoni
1527 Martin Luther King Jr Way
Berkeley, CA 94709


Massimo Calafiore
150 Laurel Hill Road
Mountain Lakes, NJ 07046


Massimo Cordella
11B Lambert Road
London, SW25BA
ENGLAND


Massimo Tassan-Solet
21 Astor Place Apt. PH B
New York, NY 10003

Mathew Niler
Hammer Press
Parsippany, NJ 07054


Matsui Jinya
2-1-803 Umeda-cyou
Moriyama-shi, Shiga 524-0037
JAPAN


Matt Ausburn
4293 E. Berkeley St.
Springfield, MO 65809


Matt Carr
14931 Greenleaf Valley Drive
Chesterfield, MO 63017


Matt Carson
2661 Pine St #3
San Francisco, CA 94115


Matt Christ
522 Irwin Drive
Sewickley, PA 15143


Matt Duncan
1971 Fir Hill Drive
Saint Helena, CA 94574


Matt Fleming
1640 N Wilmot
Bannockburn, IL 60015

Matt Harris
537 Newport Center Dr.
Newport Beach, CA 92660


Matt Jones
670 Old Riverwoods Ln.
Chesterfield, MO 63017


Matt Kelso
112 Ramona Avenue
El Cerrito, CA 94530


Matt Lichtenberg
11812 San Vicente Blvd
Los Angeles, CA 90049


Matt Maiocco
3275 Sweet Drive
Lafayette, CA 94549


Matt McClure
143 Reade Street
New York, NY 10013


Matt McLeod
1868 W. 17TH Ave.
Vancouver, BC V6J2M9
CANADA


Matt Parker
271 3rd Ave NW
Hickory, NC 28601

Matt Partymiller
604 Hunters Green Ct.
Lexington, KY 40509


Matt Ransom
2256 Big Landing Dr
Little River, SC 29566


Matt Rodgers
79 Mount Muir Court
San Rafael, CA 94903


Matt Rubin
3151 Cherry Valley Cir
Fairfield, CA 94534


Matt Schreiber
P.O. Box 106
Jenner, CA 95450


Matt Siddens
1044 Sanchez Street
San Francisco, CA 94114


Matt Simpson
298 S Montgomery St
Napa, CA 94559


Matt Stark
22017 Old Owen Rd
Monroe, WA 98272

Matt Teplitz
1047 South Negly Ave
Pittsburgh, PA 15217


Matt Tucker
2351 NW Westover Rd
Portland, OR 97210


Matt Williams
18004 Benchmark Dr.
Dallas, TX 75252


Matteo Curcio
222 12th street
Atlanta, GA 30309


Matthew A Siegel
11505 High Dr.
Leawood, KS 66211


Matthew Abar
2877 Paradise Rd.
Las Vegas, NV 89109


Matthew Ames
PO Box 97
Bayview, ID 83803


Matthew Anderson
8676 Portico Ln
Longmont, CO 80503

Matthew Annenberg
451 Broome St
New York, NY 10013


Matthew Beckman
1130 Monterey Vista Pl
Encinitas, CA 92024


Matthew Berger
13927 Mir Mirou Dr.
Los Altos, CA 94022


Matthew Boehne
15 Evergreen Dr.
Centralia, IL 62801


Matthew Buten
166 Duane st
New York, NY 10013


Matthew Chase
537 Central Ave.
Alameda, CA 94501


Matthew Cooper
4240 Wilkie Way
Palo Alto, CA 94306


Matthew Devlin
2387 E Pryor Dr
Fresno, CA 93720

Matthew Dienstag
4 Greenacre Court
Great Neck, NY 11021


Matthew Evitts
3011 NW Garryanna Dr.
Corvallis, OR 97330


Matthew Fehling
5619 8th St N
Arlington, VA 22205


Matthew Fraker
2226 County Rd 375N
Carlock, IL 61725


Matthew Fraser
1700 Shattuck Ave
Berkeley, CA 94709


Matthew Getch
15111 North 90th Drive
Peoria, AZ 85381


Matthew Giuliani
7 Naples Rd
Brookline, MA 02446


Matthew Goldman
10545 Vestone Way
Los Angeles, CA 90077

Matthew Greco
PO Box 502576
San Diego, CT 92150


Matthew Hamel
510 Santa Ynez Way
Sacramento, CA 95816


Matthew Haworth
6446 Oakridge Dr
Holland, MI 49423


Matthew Hunt
427 Wess Road
Mineral Point, PA 15942


Matthew J Ballard
3304 Birdie Ct.
Claremore, OK 74019


Matthew Jolly
2119 Humboldt Ave S
Minneapolis, MN 55405


Matthew Joyce
301 E79th Street
New York, NY 10075


Matthew Kern
11 Cragmere Rd.
Suffern, NY 10901

Matthew Klassen
12102 Hurst Park Dr.
Bakersfield, CA 93311


Matthew Koeppen
516 Big Woods Blvd
Chanhassen, MN 55317


Matthew Kravitz
50 School House Rd Unit 2
Old Saybrook, CT 06475


Matthew Krische
1648 Crescent Rd
Lawrence, KS 66044


Matthew Latuchie
4918 N Janssen Ave.
Chicago, IL 60640


Matthew Levinson
9337 Kedvale Ave
Skokie, IL 60076


Matthew Lindahl
6372 Conolon Ave
El Cerrito, CA 94530


Matthew Long
885 A North Kensington St.
Arlington, VA 22205

Matthew Macomber
172 Craigmont Dr.
Walnut Creek, CA 94598


Matthew Maude
6409 Winding Ridge Circle
Lincoln, NE 68512


Matthew Mazzucchi
23210 Woodland Ridge Drive
Lakeville, MN 55044


Matthew Miller
108 Haverhill Dr.
Ponte Vedra Beach, FL 32082


Matthew Mills
46 Vesper st
Portland, ME 04101


Matthew Mirapaul
1189 Wilmette Ave.
Wilmette, IL 60091


Matthew Nardone
249 Andover rd
Andover, NJ 07821


Matthew Neel
P.O. Box 503
New York, NY 10012

Matthew Pirkle
9040 Devonwood Ct
Gainesville, GA 30506


Matthew Probolus
152 Tromley Road
East Windsor, CT 06088


Matthew Raney
232 Pemburn Drive
Fairfield, CT 06824


Matthew Remanick
530 Franklin Street
Mountain View, CA 94041


Matthew Richards
556 Jefferson Ave.
Brooklyn, NY 11221


Matthew Richardson
15 Gibbes Court
Columbia, SC 29201


Matthew Russell
'243 W 60th st, 5F'
New York, NY 10023


Matthew Samwick
2349 Oakhurst Lane
Lake Oswego, OR 97034

Matthew Sandschafer
1012 Euclid St.
Santa Monica, CA 90403


Matthew Schermerhorn
4521 25th St.
San Francisco, CA 94114


Matthew Shaffer
168 Lakewood Place
Highland Park, IL 60035


Matthew Slywka
82 Brookfield Rd.
Seymour, CT 06483


Matthew Sperling
166 Mercer St.
New York, NY 10012


Matthew Stratton
1218 Harvard Drive
Davis, CA 95616


Matthew Thomas
1, Cwrt Giffin
Rudry, Wales CF833J
UK


Matthew Trone
2010 Harriman Lane #B
Redondo Beach, CA 90278

Matthew Weir
'4948 Eskridge Terrace, NW'
Washington, DC 20016


Matthew Werbel
43 Emily Road
Far Hills, NJ 07931


Matthew Wilder
4595 Brookfield Dr
Boulder, CO 80305


Matthew Williams
4140 Oakmore
Oakland, CA 94602


Matthew Wilson
9604 State Route 7
Proctorville, OH 45669


Matthew Wolf
1499 Blake St Apt 3A
Denver, CO 80202


Matthew Wood
1405 Maxwell Avenue
Napa, CA 94559


Matthew Zimmer
7800 Crandall Rd
Austin, TX 78739

Matthew Zisk
947 Cherry Hill Rd
Princeton, NJ 08540


Matthias Weber
Plattenstrasse 36
Horgen 8810
SWITZERLAND


Mattias Jansson
285 3rd St, #416
Cambridge, MA 02142


Maura K McFadden
30 Park Avenue Apt 9A
New York, NY 10016


Maureen Fitzgerald
2121 McGee Ave
Berkeley, CA 94703


Maureen Nelson
3545 Porter St NW
Washington, DC 20016


Maureen O'Donnell
262a Quarry Road
Milford, CT 06460


Maureen Plimier
115 Dale Ave
Piedmont, CA 94608

Maurice Goodreau
P.O. Box 8039
Napa, CA 94559


Mauricio Epelbaum
2137 Century Woods Way
Los Angeles, CA 90067


Mauricio Zamora
611 Bridlepath Trail
Charlotte, NC 28036


Mauro Casci
12 Brandywine Lane
Colts Neck, NJ 07722


Maury Golbert
360 Madison Avenue
New York, NY 10017


Max Anderson
1901 Alcatraz Ave
Berkeley, CA 94703


Max Cheslow
220 West 71st Street
New York, NY 10023


Max Kogod
133 West Glaucus St
Encinitas, CA 92024

Max Murphy
255 Nahanton Street
Newton, MA 02459


Max Perr
3870 Washington St.
San Francisco, CA 94118


Max Wygod
PO Box 7188
Rancho Santa Fe, CA 92067


Maxim Ladonnikov
15177 Park Dr
Saratoga, CA 95070


Maxim Moiseev
382 Manly Court
Santa Clara, CA 95051


Maxim Zverev
6435 Gondola Way
San Jose, CA 95120


Maximiliano Soto
5 Shelley Lane
West Harrison, NY 10604


Maymie Yee
62 Hidden Hills Place
Danville, CA 94506

Mayo Shattuck
2957 Divisadero St.
San Francisco, CA 94123


McArthur Vanosdale
10 Spyglass Hill
Brentwood, TN 37027


McKee Nunnally
1389 Wesley Circle
Atlanta, GA 30327


McPrice Myers
PO Box 3798
Paso Robles, CA 93447


Md Miranda
12256 Roseville Dr.
Etiwanda, CA 91739


Mederick Ravel
1272 Francisco St.
Berkeley, CA 94702


Megan Schofield
16275 Healdsburg Ave
Healdsburg, CA 95448


Mehran Bazargan
50 Hawthorne St
San Francisco, CA 94109

Mei Gao
101 Central Park West
New York, NY 10023


Mei Zhang
72C West Front St
Red Bank, NJ 07701


Mel Carlisle
1340 New York Drive
Altadena, CA 91001


Mel Clark
3433 NW 56th
Oklahoma City, OK 73112


Melanie Shoemake
P. O. Box 6689
Gulfport, MS 39506


Melissa Bernstein
123 Washington St.
New York, NY 10004


Melissa Demarco
5396 Calarosa Ranch Rd
Camarillo, CA 93012


Melissa Fontes
621 Poinsettia Ave.
Corona Del Mar, CA 92625

Melissa Lindia
20 Miraflores Ave
San Rafael, CA 94901


Melissa Masopust
1199 Edgewood Rd.
Lake Forest, IL 60045


Mendel Kohn
470 22nd Ave.
San Francisco, CA 94121


Mercedes Benz of Oakland
P.O Box 5209
Carol Stream, IL 60197


Mercury Alternative Asset Ireland Fund
12 Merion Square
Dublin 2
IRELAND


Meredith Allen
1072 West Ocean Air Drive # 238
San Diego, CA 92130


Meredith Feinman
4650 Independence Avenue
Bronx, NY 10471


Meredith Robbins
340 E 93rd St
New York, NY 10128

Merrill Utley
120 Acadia Lane
Thibodaux, LA 70301


Micahael Kammer
27 West 86th Street
New York, NY 10024


Michael Abramo
5 Marvel Ave
Burlington, MA 01803


Michael Ackerman
15 Cherry Hills Park Dr.
Englewood, CO 80113


Michael Alberty
Urbana, IL 61801


Michael Allphin
548 Banyan Circle
Walnut Creek, CA 94598


Michael Anderson
10540 Lennox Lane
Dallas, TX 75229


Michael Apstein
39 Byfield Road
Newton, MA 02468

Michael Arick
134 S. Batavia
Orange, CA 92868


Michael Atkinson
199 Fairway Woods Dr.
Las Vegas, NV 89148


Michael Atkinson
7755 Water Stree
Fulton, MD 20759


Michael Axtman
41721 N Spy Glass Dr
Phoenix, AZ 85086


Michael Baginski
12881 Knott St
Garden Grove, CA 92841


Michael Bailey
723 Tern Court
Nashville, TN 37221


Michael Baker
26W 271 Blackoak dr
Wheaton, IL 60189


Michael Baker
1025 Tomlyn Ave
Shoreview, MN 55126

Michael Balladon
7224 Aynsley Lane
McLean, VA 22102


Michael Barnett
115 N. John Stockbauer Dr.
Victoria, TX 77901


Michael Barr
145 Old Post Road
Mooresville, NC 28117


Michael Bastasch
2001 20th St.
San Francisco, CA 94107


Michael Becker
1613 E. Bailey Rd.
Naperville, IL 60565


Michael Bell
26171 Moody Rd.
Los Altos Hills, CA 95022


Michael Belsley
1349 S. Indiana Pkwy
Chicago, IL 60605


Michael Berke
2801 Buena Vista Ave.
Alameda, CA 94501

Michael Bishop
3142 Twin Lakes Dr.
Marietta, GA 30062


Michael Bloom
1701 Market Street
Philadelphia, PA 19103


Michael Blum
533 Boulevard Way
Piedmont, CA 94610


Michael Bosse
1200 Gough Street
San Francisco, CA 94109


Michael Bowden
1273 West Nancy Creek Dr.
Atlanta, GA 30319


Michael Boyd
238 Wilber Avenue
Columbus, OH 43215


Michael Bradley
4500 Turtle Bay
Springfield, IL 62707


Michael Breslin
541 Northern Ave
Mill Valley, CA 94941

Michael Brill
612 Pennsylvania
San Francisco, CA 94107


Michael Brooks
8137-B North Main St
Jacksonville, FL 32208


Michael Brown
3614 Deer Creek Rd
Mt Pleasant, SC 29466


Michael Bruce
7240 Stamps Circle
Anchorage, AK 99507


Michael Burcusa
3350 Webster Ave S.
St. Louis Park, MN 55416


Michael Burke
11 Hilltop Drive
Yorktown Heights, NY 10598


Michael Butler
3422 Lynnbrooke Lane
Oregon, OH 43616


Michael Callanan
614 Cypresspointe Dr
Severna Park, MD 21146

Michael Campbell
Level 3 / Room 2
Shanghai, NU 00020-0031


Michael Candido
138 Bears Club Drive
Jupiter, FL 33477


Michael Cao
8006 Sandbert Ct
Vienna, VA 22027


Michael Carpenter
4132 Irving Place
Culver City, CA 90232


Michael Carroll
'1640 Cowles, Ste. 1'
Fairbanks, AK 99701


Michael Castro
12 Cornelius Sq
Alameda, CA 94501


Michael Cathey
838 NW 65th St
Seattle, WA 98117


Michael Chamberlain
5901 Old Sauk Rd
Madison, WI 53705

Michael Christopher
1737 Meadowdale Ave NE
Atlanta, GA 30306


Michael Cohen
2504 Stone Mill Rd
Baltimore, MD 21208


Michael Collins
2120 N. Lincoln Park West
Chicago, IL 60614


Michael Connell
1305 Sanchez Street
San Francisco, CA 94101


Michael Conner
7701 Nubbin Ridge
Knoxville, TN 37919


Michael Crivellaro
PO BOX 2824
Covington, GA 30015


Michael Cruse
1443 Marin Ave.
Albany, CA 94706


Michael Damron
'1401 Church Street, NW'
Washington, DC 20005

Michael Daniel
14 Overhill Rd
Scarsdale, NY 10583


Michael Davidson
929 NW 64th St
Seattle, WA 98107


Michael Davis
1428 Fairfax Woods Dr
Apex, NC 27502


Michael De Alessi
51 Delmar St.
San Francisco, CA 94117


Michael de Maar
13316 171st Ave NE
Redmond, WA 98052


Michael DeFino
130 Greenfield Ave
San Anselmo, CA 94960


Michael DeHavenon
40 East 88th Street
New York, NY 10128


Michael deJanes
1425 Market Blvd
Roswell, GA 30076

Michael Delaughter
1100 W 10th St
Fort Worth, TX 76102


Michael Dewit
1000 Kiler Canyon Rd.
Paso Robles, CA 93446


Michael Disini
5751 Harder St
San Jose, CA 95129


Michael Dix
410 Dewey Place E
Seattle, WA 98112


Michael Dixon
409 Walls Way
Osprey, FL 34229


Michael Doherty
19 Woodgreen Lane
Roslyn Heights, NY 11577


MIchael Donnelly
3051 N Course Dr APT 707
Pompano Beach, FL 33069


Michael Dosik
22 Conscience Circle
East Setauket, NY 11733

Michael Dotro
6 Lowell Rd
Manalapan, NJ 07726


michael doyle
10981 eagles nest ln
woodbury, MN 55129


Michael Dreznes
253 W. Marquita
San Clemente, CA 92672


Michael Drilling
925 Vista Grande
Millbrae, CA 94030


Michael Drumke
330 N. Wabash Ave.
Chicago, IL 60611


Michael Duffy
131 So Rodeo Dr
Beverly Hills, CA 90212


Michael Edlin
8000 Bonhomme Ste 306
Clayton, MO 63105


Michael Effle
5135 Hayward Ct
Antioch, CA 94531-7480

Michael Ehrhart
169 Oxford Blvd
Garden City, NY 11530


Michael Eidelman
485 Greenwood
Glencoe, IL 60022


Michael Elleman
305 East 63rd St
New York, NY 10021


Michael Elleman
611 Morris Place NE
Washington, DC 20002


Michael Epstein
134 Oxford Dr
Tenafly, NJ 07670


Michael Evans
1771 Remington Rd
Atlanta, GA 30341


Michael Falkoff
7975 Oak Brook Circle
Pittsford, NY 14534


Michael Fanuzzi
106 Watchogue Rd
Staten Island, NY 10314

Michael Farrell
810 54th St. SE
Auburn, WA 98092

Michael Faulkner
1701 Morton Ave
Ann Arbor, MI 48104

Michael Feinberg
230 Bala Ave
Bala Cynwyd, PA 19004

Michael Ferraro
4509 50th Ave South
Seattle, WA 98118

Michael Fess
10104 Vine Ct
Denver, CO 80229

Michael Fiore
1562 Vista Club Circle
Santa Clara, CA 95054

Michael Flaherty
65 Tupelo Trace
Covington, LA 70471

Michael Flaherty
1397 Duncan Dr
Delta, BC V4L1R3
CANADA

Michael Florey
988 Fairmount Ave.
St Paul, MN 55105


Michael Foggia
152 Rumson Rd
Rumson, NJ 07760


Michael Franz
9308 Biltmore Dr
Silver Spring, MD 20901


Michael Fredericks
2045 Hamilton Blvd
South Boston, VA 24592


Michael Friedman
2764 Fleur Drive
San Marino, CA 91108


Michael Furst
655 So. Orcas St.
Seattle, WA 98108


Michael Gershon
176 East 93 Street
New York, NY 10128


Michael Gevertz
532 Dellbrook Ave
San Francisco, CA 94131

Michael Gewurtz
834 Society Hill
Cherry Hill, NJ 08003


Michael Gibby
1012 Salt Meadow Lane
McLean, VA 22101


Michael Gill
640 Center Ave.
Martinez, CA 94553


Michael Glass
1980 Bechtol Ridge Circle
Reno, NV 89523


Michael Glassman
12827 Sarah St
Studio City, CA 91604


Michael Goldstein
292 Madison Ave
New York, NY 10017


Michael Gordon
201 Kings Place
Newport Beach, CA 92663


Michael Gordon
705 Shoreland Drive
Bellevue, WA 98004

Michael Gottlieb
21237 SE 26th Street
Sammamish, WA 98075-9303


Michael Green
2613 Delwood Place
Austin, TX 78703


Michael Gregor
34 Paperbark Ct
Columbia, SC 29209


MICHAEL GRIBIK
1730 Merriman St
Pittsburgh, PA 15203


Michael Gross
415 Riviera Drive
San Rafael, CA 94901


Michael Guttman
962 Lynnmere Drive
Thousand Oaks, CA 91360


Michael Hafken
5730 173rd Ave SE
Bellevue, WA 98006


Michael Hallquist
2659 Beechwood Blvd
Pittsburgh, PA 15217

Michael Hamilton
225 E 34 ST
New York, NY 10016


Michael Hanks
10225 SW Redwing
Beaverton, OR 97007


Michael Hannan
15 Bear Paw
Menlo Park, CA 94028


Michael Harman
1427 Legacy Circle
Fenton, MO 63026


Michael Harris
16 Gorge Lane
Pound Ridge, NY 10576


Michael Harrison
15 Mountain Laurel Lane
Tiverton, RI 02878


Michael Hawkins
500 East 77th St
New York, NY 10162


Michael Henderson
224 West Corry Ct.
Mount Pleasant, IA 52641

Michael Himmel
P.O.Box 1218
Manchester, VT 05254


Michael Hines
1460 Cresthaven Ln.
San Jose, CA 95118


Michael Hirby
200 Nemo Ct
Saint Helena, CA 94574


Michael Hobson
PO Box 93896
Los Angeles, CA 90093-0896


Michael Hoefling
2872 Birkham Court
Fairfield, CA 94534


Michael Hogan
17339 NW Reindeer Drive
Portland, OR 97229


Michael Hollander
706 W. Roscoe Street
Chicago, IL 60657


Michael Hoy
636 Presidio Ave.
San Francisco, CA 94115

Michael Iannuccillo
2121 Sacramento Street
San Francisco, CA 94109


Michael Iburg
952 Ellis Ave.
San Jose, CA 95125


Michael Jacobs
10325 Lakeside Dr
Coral Gables, FL 33156


Michael Jennings
10 Potomac Court
Alexandria, VA 22314


Michael Jennings
9902 Rangeview
Santa Ana, CA 92705


Michael Jensen
4 Las Aromas
Orinda, CA 94563


Michael Jensen-Akula
6143 Ocean View Drive
Oakland, CA 94618


Michael Jessen
68 Orchard St
Cos Cob, CT 06807

Michael Jewesson
1017 Kessler Parkway
Dallas, TX 75208


Michael Jones
4430 Larkwood St.
Eugene, OR 97405


Michael Kahns
4000 Kirkham Street
San Francisco, CA 94122


Michael Kalinowski
11 Noble Peterson
Durham, NH 03824


Michael Kantner
344 Tamarac Dr
Pasadena, CA 91105


Michael Kaufman
15760 SW Bull Mountain Rd
Portland, OR 97224


Michael Kelly
3408- 29 St.
Astoria, NY 11106


Michael Kersjes
1320 Bally Bunion Ct. SE
Grand Rapids, MI 49546

Michael Kirk
6493 Jamon Drive
Sparks, NV 89436


Michael Klett
78 North Cove Rd.
Old Saybrook, CT 06475


Michael Koob
1496 Osprey Ct
Lino Lakes, MN 55038


Michael Kozlak
5049 Green Farms Road
Minneapolis, MN 55436


Michael Kulper
222 Riverside Dr.
New York, NY 10025


Michael La Tondre
8223 Smith Farm Court
Fair Oaks, CA 95628


Michael Laieski
P.O. Box 72028
Phoenix, AZ 85050


Michael Larsen
229 Airport rd ste 7
Arden, NC 28704

Michael LaSalle
14601 Bestor Blvd
Pacific Palisades, CA 90272


Michael Lawton
94 Old Shirley Road
Harvard, MA 01451


Michael Lee
480 Cowper Street
Palo Alto, CA 94301


Michael Lee
5105 Daylight Court.
Fort Collins, CO 80528


Michael Lee
15610 South Berendo Ave
Gardena, CA 90247


Michael Lee
229 Chrystie St
New York, NY 10002


Michael Leiser
4640 Ivanhoe St.
Houston, TX 77027-4710


Michael Levine
10100 Santa Monica Blvd.
Los Angeles, CA 90067

Michael Levine
34 Pease Road
Woodbridge, CT 06525


Michael Lewis
12 Hillvale Drive
Saint Louis, MO 63105


Michael Liang
801 S Bishop St
Chicago, IL 60607


Michael Liberman
12 Stead Court
Voorhees, NJ 08043


Michael Lieb
7588 Coastal View Dr.
Los Angeles, CA 90045


Michael Lim
820 Jacana Court
Arroyo Grande, CA 93420


Michael Lin
246-18 51st Avenue
Douglaston, NY 11362


Michael Lindauer
158 Capstone Circle
Spring, TX 77381

Michael Little
15312 Mendocino St.
San Leandro, CA 94579


Michael Litz
St. Louis, MO 63105-3513


Michael Lobbia
47458 Greenwhich Dr
Novi, MI 48374


Michael Lockwood
215 HIALEAH AVE
Houma, LA 70363


Michael Long
4626 N. 40th St.
Phoenix, AZ 85018


Michael Lowther
19122 Foxtree Lane
Houston, TX 77094


Michael Ludwig
4 Well House Close
Mamaroneck, NY 10543


Michael Lundsten
400 Spring Street
Saint Paul, MN 55102

Michael Mackow
1800 Blue Forest Dr
Prosper, TX 75078


Michael Mahurin
4206 Van Buren Place
Culver City, CA 90232


Michael Mankes
22 Pioneer Rd
Hingham, MA 02043


Michael Maraghy
8041 Oak Hollow Lane
Fairfax Station, VA 22039


Michael Marrone
16633 Elk Run Ct.
Leesburg, VA 20176


Michael Masin
33 Mallard Point Road
Essex, CT 06426


Michael Mastroberti
130 Jean St.
Ramsey, NJ 07446


Michael Matilsky
56 Casey Lane
Mount Sinai, NY 11766

Michael Matonte
1501 Heidorn Ave
Westchester, IL 60154


Michael Maywood
1408 Nautilus Street
La Jolla, CA 92037


Michael McDonald
P.O. Box 28920
Atlanta, GA 30358


Michael McDonald
180 N. Stetson
Chicago, IL 60611


Michael McGarrity
1083 14th Street
San Francisco, CA 94114


Michael McNett
W315S2823 Roberts Road
Waukesha, WI 53188


Michael Medve
5725 Claremont Ave.
Oakland, CA 94618


Michael Merna
204 Newark St, Apt 2
Hoboken, NJ 07030

Michael Merrill
P.O. Box 279
Brea, CA 92822


Michael Meyers
115 Faison Rd.
Chapel Hill, NC 27517


Michael Mindrup
5609 Ashwood Ct.
Midland, TX 79707


Michael Minotti
784 Village Trail
Gates Mills, OH 44040


Michael Mohammadi
48 Hilltop Trail
Sparta, NJ 07871


Michael Moiseyev
630 C Street NE
Washington, DC 20002


Michael Montijo
10 Warwick Lane
Nashville, TN 37205


Michael Mosko
7719 Union Ave
Elkins Park, PA 19027

Michael Moya
2263 Knoxville Avenue
Long Beach, CA 90815


Michael Murray
9401 Mentor Avenue
Mentor, OH 44060


Michael Murray
1526 12th Avenue
San Francisco, CA 94122


Michael Myers
371 Pine Hill Rd.
Mill Valley, CA 94941


Michael Nachman
1075 Mariposa
Berkeley, CA 94707


Michael Nance
5381 Moonlight Lane
La Jolla, CA 92037


Michael Ness
PO Box 6003
Fremont, CA 94538


Michael Nevins
3843 212th Ave. SE
Sammamish, WA 98075

Michael Nichol
9 Fox Chase Rd
Denville, NJ 07834


Michael Nichols
5136 Treybrooke Dr.
Wilmington, NC 28409


Michael Nickitas
15 Center Rd
Old Greenwich, CT 06870


Michael Nolan
4827 N 14th st
Arlington, VA 22205


Michael Novick
16126 Sherman Way
Van Nuys, CA 91406


Michael Nowaczyk
1576 Prima Drive
Livermore, CA 94550


Michael O'Brien
1813 Pine Ave
Manhattan Beach, CA 90266


Michael O'Hara
71 Montrose Road
Colts Neck, NJ 07722

Michael O'Hara
7010 W. Aurora Dr.
Glendale, AZ 85308


Michael OBrien
6539 Gwin Road
Oakland, CA 94611


Michael OConnor
1356 Kotenberg Ave.
San Jose, CA 95125


Michael Okean
1883 Circle Drive
Juno Beach, FL 33408


Michael Oliver
1 Honeysuckle Lane
Ripley, WV 25271


Michael Osanloo
1623 North Paulina
Chicago, IL 60622


Michael Osgood
4218 Club Court
Ellicott City, MD 21042


Michael Padgett
13055 SE 128th Ave
Happy Valley, OR 97086

Michael Palmieri
9450 Gemini Dr.
Beaverton, OR 97008


Michael Paskin
825 Eighth Ave
New York, NY 10019


Michael Passo
336 NW 8th St.
McMinnville, OR 97128


Michael Pavloff
649 Tami Way
Mountain View, CA 94041


Michael Payne
2088 Anchor Court
Newbury Park, CA 91320


Michael Pendleton
3967 Norton Ave
Oakland, CA 94602


Michael Perticara
2154 Fargo Blvd
Geneva, IL 60134


Michael Peterson
218 VIA MARFINO
San Clemente, CA 92673

Michael Peyser
219 38th Place
Manhattan Beach, CA 90266


Michael Phillips
9916 Carter Road
Bethesda, MD 20817


Michael Pickering
1813 N Fairfield Ave
Chicago, IL 60647


Michael Pilla
2281 Silver Spring Drive
Westlake Village, CA 91361


Michael Plotkowski
3145 Geary Blvd
San Francisco, CA 94118


Michael Podolsky
P.O. Box 278
Fairfield, IL 62837


Michael Polanco
8425 55th Avenue
Elmhurst, NY 11373


Michael Pollock
3721 Rosevelt Blvd
Middletown, OH 45044

Michael Polmar
2929 Gray Street
Oakton, VA 22124


Michael Powers
3945 Flad
Saint Louis, MO 63110


Michael Privitera
485 Wood Ave
Cincinnati, OH 45220


Michael Prystowsky
263 Sterling Road
Harrison, NY 10528


Michael Przeslawski
10308 Berkshire Rd.
Bloomington, MN 55437


Michael R. Matthias
Baker & Hostetler
11601 Wilshire Blvd., Ste. 1400
Los Angeles, CA 90025


Michael Raczynski
3 Eldredge Ct.
Rye, NY 10580


Michael Raggio
10103 Irving Street
Westminster, CO 80031

Michael Randall
4280 Greenview Dr
El Dorado Hills, CA 95762

Michael Reid Dimock
115 West 8th Street
Santa Rosa, CA 95401

Michael Reilly
2233 Oak Crest Dr
Liberty, MO 64068

Michael Reinarts
840 Great Oaks Trail
Eagan, MN 55123

Michael Resnick
2179 So. Green Rd.
Cleveland, OH 44121

Michael Ridder
1049 Fifth Avenue
New York, NY 10028

Michael Rohmiller
9250 Blue Ash Rd.
Cincinnati, OH 45242

Michael Rosa
4916 North Fairfield Avenue
Chicago, IL 60625

Michael Rosen
2223 Avenida De La Playa
La Jolla, CA 93037


Michael Rosenman
2857 South Paradise #2702
Las Vegas, NV 89109


Michael Rosenthal
2515 Warren Ave.
Cheyenne, WY 82001


Michael Rothberg
8 EGRET WAY
Mill Valley, CA 94941


Michael Rutledge
5314 Valerie St
Bellaire, TX 77401


Michael Sachs
P.O. Box 2837
Westport, CT 06880


Michael Sakamoto
2054 Rainbow Mine Court
Rancho Cordova, CA 95670


Michael Salomone
'5955 Kayron Drive, NE'
Sandy Springs, GA 30328

Michael Saviage
6470 Pfeiffer Ranch Court
San Jose, CA 95120


Michael Schexnayder
1333 Industrial Blvd
Sugar Land, TX 77478


Michael Schmidt
1111 Pine St
Silverton, OR 97381


Michael Schmitz
5689 Crossandra St.
Prior Lake, MN 55372


Michael Schwartz
12225 Worthington Road
Owings Mills, MD 21117


Michael Scully
16866 Eagle Bluff Ct.
Chesterfield, MO 63005


Michael Sension
5150 Pine Tree Drive
Miami Beach, FL 33140


Michael Seuss
3140 Massachusetts Ave
Lemon Grove, CA 91945

Michael Shanahan
71 Nansen Summit
Lake Oswego, OR 97035


Michael Shenk
3965 Warner Ave
Huntington Beach, CA 92649


Michael Siegel
221 Bonita Ave.
Piedmont, CA 94611


Michael Silton
4 Traci Court
Scotts Valley, CA 95066


Michael Smith
4808 30TH ST NW
Washington, DC 20008


Michael Soccio
82 Buckingham Ridge Road
Wilton, CT 06897


Michael Sohn
555 12th Street NW
Washington, DC 20004


Michael Solomon
432 Woodland Rd
Kentfield, CA 94904

Michael Sowers
417 6th Street NW
Hickory, NC 28601


Michael Spears
PO Box 5806
Spartanburg, SC 29304


Michael Staenberg
2127 Innerbelt Business Center Dr
Saint Louis, MO 63114


Michael Stallone
3 Britton Avenue
Belvedere-Tiburon, CA 94920


Michael Stein
77 Amber Drive
San Francisco, CA 94131


Michael Steiner
315 West 70th St
New York, NY 10023


Michael Stewart
1370 Emerald St
San Diego, CA 92109


Michael Storm
450 W 17th Street
New York, NY 10011

Michael Strangfeld
36 Hardy Avenue
Watertown, MA 02472


Michael Straus
3484 Scott St
San Francisco, CA 94123


Michael Taback
PO Box 1454
Carmel, CA 93921-1454


Michael Thompson
830 Brewster Road
Madisonville, LA 70447


Michael Thomson
3111 Welborn St.
Dallas, TX 75219


Michael Tiffany
135 Oceana Dr E
Brooklyn, NY 11235


Michael Tola
2214 Sacramento St
Berkeley, CA 94702


Michael Tollini
22 Racoon Lane
Belvedere-Tiburon, CA 94920

Michael Tracy
Mike Tracy c/o The Cliffs
Arden, NC 28704


Michael Tripp
802 NE 79th Street
Seattle, WA 98115-4209


Michael Troise
401 E 89th Street
New York, NY 10128


Michael Twelftree
1025 SW Washington St.
Portland, OR 97205


Michael Tyndall
20 Clarendon Ave.
San Francisco, CA 94114


Michael Valentine
1861 Dexter Avenue
Cincinnati, OH 45206


Michael Varinsky
1223 Gazzelle Place
Davis, CA 95616


Michael Vinson
1022 Waverley Street
Palo Alto, CA 94301

Michael Waldron
316 East Buena Vista
Santa Fe, NM 87505


Michael Weill
3634 Aberdeen Way
Houston, TX 77025


Michael Weintz
1089 Spring Creek Dr.
Ripon, CA 95366


Michael Weiss
5550 Vistancia Drive
Parker, CO 80134


Michael Wenzel
1009 Samuel Drive
Petaluma, CA 94952


Michael Wexler
10772 Chalon Road
Los Angeles, CA 90077


Michael Whang
15812 Woodvale Rd
Encino, CA 91436


Michael Wigley
PO Box 376
Long Lake, MN 55356

Michael Wilson
Law Office of Bob Lee
San Jose, CA 95126


Michael Wilson
2828 Benvenue Ave.
Berkeley, CA 94705


Michael Wishart
429 Roehampton Road
Hillborough, CA 94010


Michael Wong
756 Washington St
New York, NY 10014


Michael Wu
101 Warren St
New York, NY 10007


Michael Wulff
40315 N. 32nd St.
Cave Creek, AZ 85331


Michael Wyatt
90 MacBain Ave
Atherton, CA 94027


Michael Wynholds
2216 Hill Street
Santa Monica, CA 90405

Michael Young
836 Osprey Ridge Rd
Winston-Salem, NC 27106


Michael Zakaras
53 Yosemite
Oakland, CA 94611


Michael Zimberg
4701 Wedgewood Drive
Minnetonka, MN 55345


Michael Zimbric
2424 Boundary Street
San Diego, CA 92116


Michael Zittel
1687 Trestle Glen Rd
Oakland, CA 94610


Michael Zivian
310 South Fir Street
Telluride, CO 81435


Micheal Straus
2447 NE 9th
Portland, OR 97212


Michel Berg
165 East 72nd Street
New York, NY 10021

Michel Decoux
2000 Broadway #308
San Francisco, CA 94115


Michel McCoy
647 San Luis Rd
Berkeley, CA 94707


Michel Nasr
11 Raintree Court
Holmdel, NJ 07733


Michel Venot
7579 Mulberry Road
Chesterland, OH 44026


Michel Veys
911 Aquarius Way
Oakland, CA 94611


Michele Bayliss
4825 Snake Mountain Road
Weybridge, VT 05753


Michele Dunkerley
1442 Private Road 1214
Stephenville, TX 76401


Michele Kane
12544 Addison Street
North Hollywood, CA 91607

Michele Lada
2247 Laurel Street
Napa, CA 94559


Michele Levin Naidich
640 West End Ave.
New York, NY 10024


Michele Reda
278 Scarsdale Road
Tuckahoe, NY 10707


Michelle Barton
7434 Norfolk Place
Castle Rock, CO 80108


Michelle Edwards
Saint Helena, CA 94574


Michelle Evans
440 East Sharon Avenue
Cincinnati, OH 45246


Michelle Ha
2115 Marques Avenue
San Jose, CA 95125


Michelle Marie Bellanca
P.O. Box 4308
Saint Paul, MN 55104

Michelle Osborne
308 E 38th St. Apt. 19B
New York, NY 10016


Michelle Sayles
1300 W Boston St
Seattle, WA 98119


Michelle Wills
6025 Penrose Ave
Dallas, TX 75206


Mick Diede
1771 Northwood Court
Oakland, CA 94611


MIGUEL OSTROWSKI
4804 LAKE CATHERINE DR
Palm Beach Gardens, FL 33403


Miguel Zaragoza
6129 Los Felinos Circle
El Paso, TX 79912


Mika Newton
417 Linden Street
San Francisco, CA 94102


Mikal Thomsen
P.O. Box 3685
Bellevue, WA 98009

Mike Benvenuti
10 Venezia
Newport Coast, CA 92657


Mike Bomgaars
6534 S. Rifle Way
Aurora, CO 80016


Mike Bradish
205 Humbolt Street
San Rafael, CA 94901


Mike Chin
1322 Cabrillo Ave.
Burlingame, CA 94010


Mike Chowla
364 W Olive Ave
Sunnyvale, CA 94086


mike damato
39605 patterson lane
Cleveland, OH 44139


Mike Fruciano
6742 West Princeton Place
Denver, CO 80235


Mike Garcia
201 Mt Vernon Ave
Bakersfield, CA 93307

Mike Garnham
6 th Floor Woodward House
188 Lambtonquay, Wellington
NEW ZEALAND


Mike Garrido
48 Big Blue Drive
Milton, MA 02186


Mike Gerringer
3433 Shangri-La Rd
Lafayette, CA 94549


Mike Gibbons
4273 Getchell Road
Duluth, MN 55811


Mike Goldberg
4936 Alta Canyada Rd
La Canada Flintridge, CA 91011


Mike Golub
P.O. Box 527
Calistoga, CA 94515


Mike Hein
4972 Foothill Blvd
San Diego, CA 92109


Mike Ivankovich
1990 Woodbury Ct
Walnut Creek, CA 94596

Mike Kim
5550 Wilshire Blvd.
Los Angeles, CA 90036


Mike Lednicky
915 S. Harrison
West, TX 76691


Mike Liebergall
324 Idaho Ave
Santa Monica, CA 90403


Mike Logan
215 N Woodridge Dr
Pikeville, NC 27863


Mike Luca
12 Fernald Dr
Cambridge, MA 02138


Mike Lucas
200 Old Pond Lane
High Point, NC 27265


Mike MacDougal
1932 North Hudson #3
Chicago, IL 60614


Mike Margolis
441 S. Lucerne Blvd.
Los Angeles, CA 90020

Mike McMahon
3114 West Ravina Lane
Phoenix, AZ 85086

Mike Miller
3131 Techny Rd.
Northbrook, IL 60062

Mike Miller
201 W. Houston
Marshall, TX 75670

Mike Mitchell
77 Grove St.
New Canaan, CT 06840

Mike Muilenburg
22060 Mt. Eden Rd.
Saratoga, CA 95070

Mike Murray
1130 Conroy Lane
Roseville, CA 95661

Mike Musgrove
1109 Oak Street
San Francisco, CA 94117

Mike Phillip
4100 Dunning Ln.
Austin, TX 78746

Mike Pickett
1291 Dayspring Trace
Lawrenceville, GA 30045


Mike Piller
12424 Wilshire Blvd
Los Angeles, CA 90025


Mike Plotts
2310 Colorado Ave
South Lake Tahoe, CA 96150


Mike Priwer
2351 NW Westover Rd
Portland, OR 97210


Mike Quigley
612 S Trenton Ave.
Pittsburgh, PA 15221


Mike Randall
601 Martingale Ct
Danville, CA 94506


Mike Rhodes
206 Saint Catherine
Redlands, CA 92374


Mike Schweitz
1515 N. Flagler Dr.
West Palm Beach, FL 33401

Mike Sheehan
1420 Lakeside Parkway
Flower Mound, TX 75028


Mike Sheldon
6500 Hollister Ave
Goleta, CA 93117


Mike Stoneking
416 Georgetown Ave
Ventura, CA 93003


Mike Sullivan
144 Savannah Way
Windsor, CA 95492


Mike Tollack
1812 Oak Ave.
Carlsbad, CA 92008


Mike Upchurch
521 E Carrington Ln
Appleton, WI 54913


Mike Wachter
1700 Pierce Street
San Francisco, CA 94115


Mike Woginrich
4225 Balfour Ave.
Oakland, CA 94610

Mike Zima
36 Laight St
New York, NY 10013


Mike Zolik
7835 N. Granite Ridge Rd
Teton Village, WY 83025


Mikhael Shor
47 High Street
Coventry, CT 06238


Milan Zivkovic
1273 227 St.
Langley, BC V2Z2W8
CANADA


Miles Gross
3070 Bristol Pike
Bensalem, PA 19020


Miles Martindale
107 Brixworth Lane
Nashville, TN 37205


Miles Prescott
906 Esplanade Ave Apt A
New Orleans, LA 70116


Miles Wixon
'119 West 71st Street, #9b'
New York, NY 10023

Milton Lorig
281 Cross Road
Oakland, CA 94618


Milton Reeder
1 Embarcadero Center Suite 1540
San Francisco, CA 94111


Milton Schaefer
3343 Folsom St.
San Francisco, CA 94110


Mimi McLaughlin
P.O. Box 3363
Vero Beach, FL 32964


Min Ki Kim
79 Indian Hill Road
Mount Kisco, NY 10549


Min Young Han
#105-2201 Samhwan Apt.
Youngdungpo8-ga, Seoul
SOUTH KOREA


Mina Farbood
200 West 86th Street
New York, NY 10024


Ming Li
1554 McGregor Way
San Jose, CA 95129

Mingliang Zhang
2218 Nottinghamshire Rd
Furlong, PA 18925


MINH HOANG
721 East 24th Street
Oakland, CA 94606


Minh Tsai
808 Talbot Street
Albany, CA 94706


Minoru Arakawa
1611 Evergreen Point Road
Medina, WA 98039


Mira Cantrell
4333 Motor Ave.
Culver City, CA 90232


Mireia Torres Torres Maczassek
Bodegas Miguel Torres
S.A Finca Mas la Plana, Pacs del Penedes
SPAIN


Miriam Green
85 Vicente Road
Berkeley, CA 94705


Misao Hosoi
2-1-1-206
Tokyo, NU 00124-0025

Misty Kaltreider
41 Sea Breeze Ct
Napa, CA 94559


Mitch Hersh
9352 Blue Mountain Drive
Golden, CO 80403


Mitch Hersh
5806 Peach Heather Trail
Valrico, FL 33596


Mitch Hirsh
8016 North Lincoln
Skokie, IL 60077


Mitch Kysar
355 Hukilike St
Kahului, HI 96732


Mitch Rubin
100 Market St
Kenilworth, NJ 07033


Mitch Stevens
13026 NE 71st Street
KIRKLAND, WA 98033


Mitchell Burgess
108 Washington Place
New York, NY 10014

Mitchell Harrison
1519 Judson
Evanston, IL 60201


Mitchell Jablons
35 Timberline Way
Watchung, NJ 07069


Mitchell Lasky
255 Mountain Wood Ln.
Woodside, CA 94062


Mitchell Reese
200 E Sea Colony Drive
Vero Beach, FL 32963


Mitchell Stein
10 East Drive
Mill Valley, CA 94941


Mitchell Tallan
471 E. Broad Street
Columbus, OH 43147


Mitsuhiko Terashita
2-1-17 Room 903
Osaka, NU 00556-0021


Mitsuhiro Abe
3-13-10-1305 Akatsuka-Shinmachi
Itabashi-ku, Tokyo
JAPAN

Mitsuo Hashimoto
Ote-machi 15-35-502
Kanazawa, NU 00920-0912


Mohit Assomull
1 Morton Square
New York, NY 10014


Mohsen Pazirandeh
90 Madison St.
Denver, CO 80206


Mok Chung Leung
Flat B 11/Floor Kiu Wang Mansion
3 Hok Yu Lane
HONG KONG


Molly Joseph
2711 Crescent Ridge Road
Minnetonka, MN 55305


Molly Merkle
c/o Menasha Ridge Press
Birmingham, AL 35233


Monica Ertel
66 Oakdale ave.
San Rafael, CA 94901


Monica Hoyt
7810 Golfcrest Drive
San Diego, CA 92119

Monique Yingling
3000 Garrison St NW
Wasington, DC 20008


Montague Tan
2148D Kipling St.
Houston, TX 77098


Monte Wu
780 Kingston Ave
Piedmont, CA 94611


Monty Papa
320 Pansipit Street
Ayala Alabang Village, Muntinlupa 1780
PHILIPPINES


Monty Sharma
48 Golden Eagle Lane
Littleton, CO 80127


Mordecai Stolk
58 Bluff Ave
Providence, RI 02905


Morris Birnbaum
24 Claremont Park
Roxbury, MA 02118


Morris Fiorina
51 Possum Lane
Portola Valley, CA 94028

Morris Postone
5626 South Dorchester Ave
Chicago, IL 60637


Mort Friedkin
44 Montgomery St
San Francisco, CA 94104


Morton Raphael
1520 Taylor St # 603
San Francisco, CA 94131


Mosen Defrawy
45 Santa Victoria Aisle
Irvine, CA 92606


Mouin Doumet
290 Homewood Rd.
Los Angeles, CA 90049


Mukund Singh
180 Spuraway Drive
San Mateo, CA 94403


Murray Chesno
4800 East Crystal Ln
Paradise Valley, AZ 85253


Murray Clarke
20485 Callon Dr
Topanga, CA 90290

Murray Demo
1456 Club View Terrace
Los Altos, CA 94024


Murray Koodish
2208 NE Siskiyou St
Portland, OR 97212


Murray Mullen
75-090 Inverness Drive
Indian Wells, CA 92210


Murugesu Muraleetharan
735 East Burne Ave
Ottawa, ON k1k01
CANADA


Myron Lee
110 Nottingham Dr
Alameda, CA 94502


Myung Hoon Choi
7732 SW Nimbus Avenue
Beaverton, OR 97008


N Colin Lind
123 Sturdivant Ave
San Anselmo, CA 94960


Nabil Ayoub
104 E State Street
Redlands, CA 92373

Nadav Braun
One Hanson Place
Brooklyn, NY 11243


Nader Gamini
10190 Vicksburg Drive
Cupertino, CA 95014


Nagendra Setty
2424 Buchanan St
San Francisco, CA 94115


Najwa Schmookler
20975 Sherman Drive
Castro Valley, CA 94552


Nancy Boyce
13948 Greenhaven Lane
Grass Valley, CA 95945


Nancy Chan
2626 Clement St
San Francisco, CA 94121


Nancy Chan
327 Lexington Drive
Menlo Park, CA 94025


Nancy Moore
11 Ball Ave
Salem, NH 03079

Nancy Saarman
215 Beryl Street
Mill Valley, CA 94941


Nancy Singer
4350 Terrabella
Oakland, CA 94619


Nancy Tang
7 Circle E Ranch Place
San Ramon, CA 94583


Nancy Thomas
12976 Lampadaire Dr.
Saint Louis, MO 63141


Nancy Zevenbergen
23520 Woodway Park Road
Woodway, WA 98020


Nancye Miller
2126 Connecticut Ave
Washington, DC 20008


Nanette Zeysing
1700 West College St
Marshall, MO 65340


Nano Pedraza
278 Union Hill Road
Manalapan, NJ 07726

Naoko Dalla Valle
Dalla Valle Vineyards
Oakvillle, CA 94562


Naomi Yanase
4-7-1-103 MAMACHI
HOKKAIDO, NU 00066-0045


Narender Mantena
116 Court St., #506
New Haven, CT 06511


Nasahn Sheppard
6150 E Mercer Way
Mercer Island, WA 98040


Nat Simons
812 Mendocino Ave
Berkeley, CA 94707


Natalie Lee
312 Gateway Dr
Pacifica, CA 94044


Nathan Brammeier
1601 Alvarado Ave
Walnut Creek, CA 94597


Nathan David Doron
931 W. Lancaster Ave
Bryn Mawr, PA 19010

Nathan Kandler
P.O. Box 620748
Redwood City, CA 94062

Nathan Leight
60 Edgewater Drive TSK
Miami, FL 33133

Nathan Vitan
1525 23rd. St. S
Arlington, VA 22202

Nathan Witthoft
4135 Cesar Chavez
San Francisco, CA 94131

Nathaniel Garner
8952 Southern Orchard Rd N
Davie, FL 33328

Nazia Khan
9100 Wilshire Blvd
Beverly Hills, CA 90212

Neal Dessouky
83 Magee Ave
Mill Valley, CA 94941

Neal Fachan
1823 N 55th St.
Seattle, WA 98103

Neal Kunimura
804 Moowaa St.
Honolulu, HI 96817


Neal Maeyama
727 Del Centro Way
Los Altos, CA 94024


Neal Mollen
1048 Palmer Place
Alexandria, VA 22304


Neal Sheets
113 Countryside Drive
Baton Rouge, LA 70810


Neal Solomon
388 Market Street
San Francisco, CA 94111


Neal Tiles
DIRECTV
El Segundo, CA 90245


Ned Liston
3795A W. 104th Drive
Westminster, CO 80031


Ned Sizer
3130 Divisadero St
San Francisco, CA 94123

Neil Barber
11426 dellmont dr
Tujunga, CA 91042


Neil Dorosin
282 21st Street
Brooklyn, NY 11215


Neil Dubois
10 Cobblestone Terrace
Cranston, RI 02921


Neil Dubrow
5801 Collins Avenue
Miami Beach, FL 33140


Neil Fitzpatrick
636 Wayland Ave.
Kenilworth, IL 60043


Neil Goldschmidt
1150 SW King Avenue
Portland, OR 97205


Neil Grossman
180 Beach Drive NE
Saint Petersburg, FL 33701


Neil Hunn
16011 Foremast Place
Lakewood Ranch, FL 34202

Neil Murphy
1237 Glenn Ave
San Jose, CA 95125


Neil Norman
1475 Texas Ave.
Louisville, KY 40217


Neil Rapoport
1709 Harris Road
Laverock, PA 19038


Neil Robinson
2 Thistle Lane
Holmdel, NJ 07733


Neil Schlecht
PO Box 215
Falls Village, CT 06031


Neil Schwartz
835 Shepard Way
Redwood City, CA 94062


Neil Tyson
145 Nassau Street
New York, NY 10038


Neil Wiesenberg
1 Morton Square
New York, NY 10014

Nesli Basgoz
c/o International Wine Vault
Allston, MA 02134


Nicholas Amato
3520 19th Ave
Moline, IL 61265


Nicholas Battaglino
1 Pioneer Rd
Westport, CT 06880


Nicholas Cheek
358 W 4th Ave
Columbus, OH 43201


Nicholas Fleming
3028 West 42nd
Vancouver, V6H3H2
CANADA


Nicholas Halsey
220 Arlington Way
Menlo Park, CA 94025


Nicholas Kendellen
1448 North Lake Shore Dr.
Chicago, IL 60610


Nicholas Olsen
249 Spruce Street
Boulder, CO 80302

Nicholas Running
6507 Ocean Crest Drive
Rancho Palos Verdes, CA 90275


Nicholas Smaldino
1697 E. Shadow Glen Dr.
Fresno, CA 93730


Nicholas Tell
113 S. Poinsettia Ave.
Manhattan Beach, CA 90266


Nicholette Cain-Ash
163 Stanton St
New York, NY 10002


Nick Atkins
1102 Emerson St.
Palo Alto, CA 94301


Nick Bellucci
49 Persimmon Path
San Antonio, TX 78258


Nick Boegel
8623 W Daventry Rd
Mequon, WI 53097


Nick Bouras
2400 Dallas Pkwy
Plano, TX 75093

Nick Christie
5212 Twin Pines Lane
Durham, NC 27705


Nick Eanet
243 West End Avenue
New York, NY 10023


Nick Gangas
316 Bluff Ave
Lagrange, IL 60525


Nick Hilger
149 Dellwood Ave.
White Bear Lake, MN 55110


Nick Konstantatos
18 Rosedale Avenue
Melbourne, Victoria 3163
AUSTRALIA


Nick Leet
2512 Ridgewood Rd NW
Atlanta, GA 30318


Nick Ortiz
7512 Frankfort St
Navarre, FL 32566


Nick Papanier
37 Trapper Rd
Sewell, NJ 08080

Nick Philbin
1101 SW Stephenson St.
Portland, OR 97219


Nick Phillips
Price Waterhouse Coopers
Syracuse, NY 13202


Nick Riley
111 Wooster St
New York, NY 10012


Nick Sciola
6029 - 128th Ave. NE.
Kirkland, WA 98033


Nick Sciortino
11 Oceancrest
Newport Beach, CA 92657


Nick Smith
697 Hidden Creek Trail
Mendota Heights, MN 55118


Nick Trivisonno
2019 Craigmore Drive
Charlotte, NC 28226


Nick Yu
3315 E. Russell Rd
Las Vegas, NV 89120

Nicola Victory
1762 Westwood Blvd
Los Angeles, CA 90024


Nicolas Hollis
720 Ivy Lane
San Antonio, TX 78209


Nicolas van Dyk
2154 Linda Flora Dr.
Los Angeles, CA 90077


Nicole DeBartolo
5138 West Longfellow Ave
Tampa, FL 33629


Niel Visser
11500 Haydock Ct
Bakersfield, CA 93311


Niels Kirk
75 N. Main St. #211
Willits, CA 95490


Niels Martens
4543 Alton Pl NW
Washington, DC 20016


Nikesh Arora
92 Sutherland Drive
Menlo Park, CA 94027

Nikki Rosee
12 Elm Rd
Scarsdale, NY 10583


Nikolai Khabibulin
6451 E. El Maro Circle
Paradise Valley, AZ 85253


Nils Ahlgren
9506 arrowdel road
Richmond, VA 23229


Nils Paulson
20 Tiffany Place #4N
Brooklyn, NY 11231


Nina Leslie
5410 Fernhoff Rd
Oakland, CA 94619


Ning Zhao
26 Ranick Road
Hauppauge, NY 11788


Nipool Patel
1990 Reina Ct
San Luis Obispo, CA 93405


Niraj Shah
576 Diamond St.
San Francisco, CA 94114

Nitin Gulabani
19b Bukit Tunggal Road
#10-01
SINGAPORE


Noah Raizman
3632 Reservoir Road NW
Washington, DC 20007


Noam Jacob
2110 Beverwil Dr.
Los Angeles, CA 90034


Nobuyoshi Fujiki
1-25-5 -100 Daita
Tokyo, NU 00155-0033


Nobuyuki Yoshizu
1-17-4 Chidori O ta-tu
Tokyo, NU 00146-0083


Noel Maneja
236 East 89th St.
New York, NY 10128


Noel Young
56 High Street
Trumpington, Cambridge, CB22LS
ENGLAND


Norbert Woods
700 McClellan St
Schenectady, NY 12304

Norbert Yoe
210 11th St N
Fargo, ND 58102


Nord Brue
8903 Oakland Hills Drive
Delray Beach, FL 33446


Norm Mingolelli Jr
307 Charlane Parkway
Syracuse, NV 13201


Norman Antin
6506 Burkewood Dr
Burke, VA 22015


Norman Chirite
11820 Plantation Dr
Great Falls, VA 22066


Norman Ebenstein
7188 Queenferry Circle
Boca Raton, FL 33496


Norman Harrower
844 17th Street
Santa Monica, CA 90403


Norman Olson
1041 Whitegate Road
Wayne, PA 19087

Norman Perry
8043 Penn Randall Place
Upper Marlboro, MD 20772


Norman Spieler
20501 Ventura Blvd
Woodland Hills, CA 91364


Norman Wong
21031 Barbados Circle
Huntington Beach, CA 92646


Normund Vitols
3504 E Marlette Ave
Paradise Valley, AZ 85253


Noshad Chaudhry
9136 Ewing Ave 2nd floor
Skokie, IL 60203


Nowell Karten
2115 Holmby Ave
Los Angeles, CA 90025


Nurdan Gulcelik
1901 60th Place E
Bradenton, FL 34203


Nyles Schumaker
372 Sterling Road
Harrison, NY 10528

Octavian Dobre
6385 Lakeshore Drive
San Diego, CA 92119


Ofer Cohen
545 West End Ave
New York, NY 10024


Olga Lyudovyk
143 Murray Drive
Old Bridge, NJ 08857


Oliver Bradley
6 Boulder Glen Road
Hingham, MA 02043


Oliver Davis
555 Bonnie View Ct
Morgan Hill, CA 95037


Oliver Mills
8810 Barrister Lane
Fair Oaks, CA 95628


Olivier Baccala
2099 Robin Way Ct
Vienna, VA 22182


Olivier Chaminade
687 RN 117
Puyoo, NU 64270

Olivier Pin
5809 Ross Street
Oakland, CA 94618


Onno van Commenee
Herenweg 21
Houten DR, 3991
NETHERLANDS


Ophir Johna
604 Trousdale Street
Sherman Oaks, CA 91377


Orion Giurfa
1575 79th ave
Oakland, CA 94621


Orlando De Jesus
Violeta 241 San Francisco
San Juan, PR 00927


Orlando Hernandez
2827 Orchardpark Dr
Cincinnati, OH 45239


Orphy Cheung
29 Willow St
Wellesley, MA 02481


Osamu Toki
7207 Evans Mill Road
McLean, VA 22101

OSCAR GIRADO
1864 Parkside Way
Roseville, CA 95747


Oscar Hantz, MD
253 Dunn Rd
Florissant, MO 63031


Oscar Khaw
1470 Vista Lane
Pasadena, CA 91103


Oscar Tamez-Aguirre
610 Wimberly Rd
Monterrey, Nuevo Leon
MEXICO


Osni Marques
260 Caldecott Lane
Oakland, CA 94618


Ossian Cooney
80 Walnut St
Holden, MA 01520


Oswaldo Nicastro
207 Blue Spruce Dr
Kennett Square, PA 19348


Otani Masachi
8-15 Takabecho Syugakuin
Kyoto, NU 00606-8022

Otto Obermaier
'Weil, Gotshal & Manges LLP'
New York, NY 10153


Otto Smith
630 L St NE
Washington, DC 20002


Ozlem Nichols
5136 Treybrooke Dr
Wilmington, NC 28409


Pablo Cagnoni
16 sunshine ave
Sausalito, CA 94965


Pam Kamer
255 Copa De Oro
Delta, CO 81416


Pamela Cole
60 Edgewater Drive
Coral Gables, FL 33133


Pamela David
301 Mission Street
San Francisco, CA 94105


Pamela Deziel
101 Seminary Dr
Menlo Park, CA 94025

Pang C Chen
231 Robinson St.
Basalt, CO 81621


Paricia Thompson
60 Home Harrelson Road
Whiteville, NC 28472


Park Smith
'230 5th Ave, Ste 1818'
New York, NY 10001


Pascal Bricault
219 Brock-N
Montreal, QC h4x2g1
CANADA


Pasquale DeMaio
2455 138th Ave SE
Bellevue, WA 98005


Pat Hannon
12243 Howland Park
Plymouth, MI 48170


Pat Lawton
34605 Springbank Rd
Oconomowoc, WI 53066


Pat Roxworthy
545 N. Dearborn
Chicago, IL 60654

Pat Scire
868 Navesink River Rd.
Rumson, NJ 07760


Pat Tucci
671 Sligo St
Avondale, PA 19311


Patricia Edgette
208 South Spring St. #1
Aspen, CO 81611


Patricia Newton
3580 Northome Road
Wayzata, MN 55391


Patricia Ng
380 Anita
Los Altos, CA 94024


Patricia Traylor
3186 Bremerton Place
La Jolla, CA 92037


Patricio Trad
5100 San Felipe
Houston, TX 77056


Patrick Albright
919 NW bond street
Bend, OR 97702

Patrick Beaulieu
1777 Lafayette St
Santa Clara, CA 95050


Patrick Bomberg
134 Stratford St.
West Roxbury, MA 02132


Patrick Booher
238 Club Drive
Novato, CA 94945


Patrick Campbell
2001 K Street NW
Washington, DC 20006


Patrick Carey
4009 Parkview Dr.
Royal Oak, MI 48073


Patrick Condo
1919 Gallows Rd.
Vienna, VA 22182


Patrick Daly
31116 Quail Run Dr.
Oshkosh, WI 54904


Patrick Deharveng
845 United Nations Plaza
New York, NY 10017

Patrick Finan
4406 N Mulberry Dr.
Kansas City, MO 64116


Patrick Fleming
693 5th Ave  18th Floor
New York, NY 10022


Patrick Friel
686 Willow St
San Jose, CA 95125


Patrick H Witham
10770 n 46th
Tampa, FL 33617


Patrick Halstead
5827 108th Ave NE
Kirkland, WA 98033-7521


Patrick Hanley Keane
684 Broadway
New York, NY 10012


Patrick Hitt
325 N. End Ave. Apt 6N
New York, NY 10282


Patrick Hub
218 19th Ave SW
Olympia, WA 98501

Patrick Hung
834 Wintergreen Way
Palo Alto, CA 94303


Patrick Joseph
5601 Norris Rd
San Ramon, CA 94583


Patrick McCullough
602.5 Orchid Ave
Corona Del Mar, CA 92625


Patrick McMullan
607 6th Street
Brooklyn, NY 11215


Patrick Meyers
2576 S. Milwaukee
Denver, CO 80210


Patrick Molamphy
120 St. Mellions Drive
Pinehurst, NC 28374


Patrick Nicholson
2123 Ardis Dr.
San Jose, CA 95125


Patrick Nuyen
251 Everett Avenue
Palo Alto, CA 94301

Patrick O'Brien
5 Courseview Road
Bronxville, NY 10708


Patrick O'Brien
350 Bay Street
San Francisco, CA 94133


Patrick O'Leary
275 Old Adobe Rd
Los Gatos, CA 95032


Patrick Palace
PO Box 1193
Tacoma, WA 98401


Patrick Piermattei
22907 NE 54th St
Redmond, WA 98053


Patrick Rafferty
157 Ann St.
Clarendon Hills, IL 60514


Patrick Rauber
1000 W 15th St.
Chicago, IL 60608


Patrick Ritchey
1700 Grandview Ave.
Pittsburgh, PA 15211

Patrick Rooney
7307 Princeton Ave
Saint Louis, MO 63130


Patrick Rousseau
829 Warren Ave.
Venice, CA 90291


Patrick Roxworthy
545 N. Dearborn
Chicago, IL 60654


Patrick Smith
PO Box 18095
San Jose, CA 95158


Patrick Stella
17 Jones St.
New York, NY 10014


Patrick Steube
Monterey Place Apt 1706
398/124 Soi Paisingtoh Rama 4 Rd Bangkok
THAILAND


Patrick Theimer
18 Lakeview Ave
Lakewood, NY 14750


Patrick Tolan
1294 Waldemar Drive
Charlottesville, VA 22903

Patrick Weiss
1723 Zinfandel Drive
Petaluma, CA 94954


Patrick Will
1535 Gamby Way
Solvang, CA 93463


Patrick Wong
10 Southdown Court
Hillborough, CA 94010


Paul Adams
6550 Ascot Drive
Oakland, CA 94611


Paul Albright
163 Bridgeton Court
Los Altos, CA 94022


Paul Attorri
12016 Coldstream Dr.
Potomac, MD 20854


Paul Barsanti
34 Village Square Place
Pleasant Hill, CA 94523


Paul Basinski
7906 South Wellington Court
Houston, TX 77055

Paul Berger-Gross
5900 Arlington Ave.
Bronx, NY 10471


Paul Berghoff
839 W Webster Avenue
Chicago, IL 60614


Paul Botamer
6945 Mill Falls Dr.
Dallas, TX 75241


Paul Burns
5835 Via Romero
Yorba Linda, CA 92887


Paul Caciolo
3 Deer Creek Woods
Ladue, MO 63124


Paul Cainzos
66 Monroe St Apt #8
Hoboken, NJ 07030


Paul Caldwell
3338 Chinook Trl
Wonalancet, NH 03897


Paul Chiu
1 Valley Road, Apt. 208
Stamford, CT 06902

Paul Clark
76 Redfield Parkway
Batavia, NY 14020


Paul Clement
708 Wolfe Street
Alexandria, VA 22314


Paul Cunningham
3270 Dawson Court
West Linn, OR 97068


Paul David
210 South Locust St
Denver, CO 80224


Paul Deister
PO 737
Hahnville, LA 70057


Paul Deslongchamps
1074 East Circle Drive
Whitefish Bay, WI 53217


Paul DeVries
6415 Katella Ave.
Cypress, CA 90630


Paul DiGiovanni
12217 E. Arabian Park Dr.
Scottsdale, AZ 85259

Paul Elliott
3102 Tangley Rd.
Houston, TX 77005


Paul Emery
1175 Bonita Ave
Mountain View, CA 94040


Paul Emery
124 West 18th St Fl 3
New York, NY 10011


Paul Erba
8802 N. Hwy 81
Enid, OK 73701


Paul Felton
9 Requa Place
Piedmont, CA 94611


Paul Ferrari
9 Lorne Road
Arlington, MA 02476


Paul Fitzpatrick
25645 Franklin Ave.
Hayward, CA 94544


Paul Friedman
'4909 Linnean Ave N.W,'
Washington, DC 20008

Paul Friedman
1218 Valley Rd
Villanova, PA 19085


Paul Glenn Green
301 Hwy 61 South
Natchez, MS 39120


Paul Gordon
1059 Madison St.
Santa Clara, CA 95050


Paul Haast
5328 Hilltop Cres
Oakland, CA 94618


Paul Harrie
10811 Lindblade Street
Culver City, CA 90230


Paul Harvey
1955 ALVARADO AVE
Walnut Creek, CA 94597


Paul Henrichsen
1535 Meadowstar Drive
Sugarland, TX 77479


Paul Higgins
3 Algonquin Wood Place
Glendale, MO 63122

Paul Holloway
194 Dorchester Road
Rochester, NY 14610


Paul Homchick
139 Welsh
San Francisco, CA 94107


Paul Houghton
Cupertino, CA 95014


Paul Hughes
909 14th Street
Santa Monica, CA 90403


Paul J Zaffuts
9617-B Georgetown Pike
Great Falls, VA 22066


Paul Jaouen
20 Retford Avenue
Cranford, NJ 07016


Paul Juhasz
426 Claudia Drive
Sonoma, CA 95476


Paul Killins
2240 Stanley Ave
Signal Hill, CA 90755

Paul King
9740 N COUNTY RD
Frisco, TX 75034


Paul Klevgard
13271 Del Monte Dr.
Seal Beach, CA 90740


Paul Klos
25 El Prisma
Rancho Santa Marg, FL 92688


Paul Knutson
One California Street Suite 1700
San Francisco, CA 94111


Paul Leand
152 Stuyvesant Ave
Rye, NY 10580


PAUL LEE
131 SPRING ST
Santa Cruz, CA 95060


Paul Leinoff
7301 SW 57th Court
South Miami, FL 33143


Paul Levine
50 Main Street
White Plains, NY 10606

Paul Lin
33 Honeyrose
Irvine, CA 92620


Paul Lucheta
949 Owlswood Lane
Tiburon, CA 94920


Paul Lutz
80 Porter Road
Boxford, MA 01921


Paul Madera
2 Sutherland Drive
Atherton, CA 94027


Paul Marini
3 Southeast Way
Bronxville, NY 10708


Paul Marquardt
2000 Pennsylvania Ave NW
Washington, DC 20006


Paul Matte
113 Patterson
Austin, QC J0B1B0
CANADA


Paul McClelland
PO Box 3024
Alviso, CA 95002-3024

Paul Menchen
1314 Carnation Circle
Longmont, CO 80503


Paul Meneguzzi
1017 Woodland Ave
San Carlos, CA 94070


Paul Meyer
Legacy Partners
Foster City, CA 94404


Paul Michael Mann
1907 River Oaks Blvd
Houston, TX 77019


Paul Milne
4666 NW Woodside Terrace
Portland, OR 97210


Paul Milne
4947 Overlook Dr.
Oceanside, CA 92057


Paul Morgalis
1850 Fulton St.
San Francisco, CA 94117


Paul Mueller
1040 Leland Dr.
Lafayette, CA 94549

Paul Neil
2050 Torrey Pines Rd
La Jolla, CA 92037

Paul Nicholson
2440 Lemon Tree
Charlotte, NC 28211

Paul Nitze
1822 13th St. NW
Washington, DC 20009

Paul Nordstrom
1600 35th Ave.
Seattle, WA 98122

Paul North
10319 68th Rd
Forest Hills, NY 11375

Paul Nuszen
148 SWAN LAKE DRIVE
Patchogue, NY 11772

Paul O'Sullivan
215 West Illinois St
Chicago, IL 60654

Paul Ottosson
326 N. Las Casas Ave
Pacific Palisades, CA 90272

Paul Pazdan
113 N. Washington St.
Westmont, IL 60559


Paul Pelosi
235 Montgomery St.
San Francisco, CA 94104


Paul Pelosi
1 Bush ST.
San Francisco, CA 94104


Paul Perdue
369 Pine St., Ste. 820
San Francisco, CA 94104


Paul Phillips
34 N. Pine Circle
Bellair, FL 33756


Paul Piccirillo
88 Strawberry Hill Rd
Acton, MA 01720


Paul Pietranico
4949 Westminster Terrace
San Diego, CA 92116


Paul Pilch
10 Francis St
Dover, MA 02030

Paul Pirigyi
641 Valley Rd.
Watchung, NJ 07069


Paul Radu
251 W. Niagara
Astoria, OR 97103


Paul Raphaelian
19098 Elizabeth Ct
Spring Lake, MI 49456


Paul Record
13724 West Gunsight Dr
Sun City West, AZ 85375


Paul Reed
295 Western Drive South
South Orange, NJ 07079


Paul Ricci
382 Mountain Home Road
Woodside, CA 94062


Paul Rosenberg
13700 Marina Pointe Dr
Marina Del Rey, CA 90292


Paul Rosenthal
6631 Landon Lane
Bethesda, MD 20817

Paul Ryskiewich
3234 Leamington Lane
Charlotte, NC 28226


Paul Schimmel
1050 Wapello St
Altadena, CA 91001


Paul Schreiner
P.O. Box 449
Greens Farms, CT 06838


Paul Schulze
1024 Tinker Hill Lane
Malvern, PA 19355


Paul Schute
56 Cuesta Vista Drive
Monterey, CA 93940


Paul Schweitzer
1545 Old Creek Court
Cardiff by the Sea, CA 92007


Paul Scolieri
111 Baywood Avenue
Pittsburgh, PA 15228


Paul Scurfield
235 W 4th St
New York, NY 10014

Paul Sebata
142 Pickering Ave
Fremont, CA 94536


Paul Seby
408 Jasmin Street
Denver, CO 80202


Paul Seiferle
1755 Filbert Street
San Francisco, CA 94123


Paul Soals
1109 Blythe
Foster City, CA 94404


Paul Sorbo
3366 Brower Ave
Mountain View, CA 94040


Paul Stanish
11356 Morton Ct
Crown Point, IN 46307


Paul Thompson
7831 E 8th Ave
Denver, CO 80230


Paul Tocci
1157 85th Street
Brooklyn, NY 11228

Paul Tucker
7740 Tauxemont
Alexandria, VA 22308


Paul VanderMarck
2257 Green St.
San Francisco, CA 94123


PAUL WALLNER
1455 Ocean Drive
Miami Beach, FL 33139


Paul Weber
25 Crescent Street, Apt 545
Waltham, MA 02453


Paul Weisbrich
1092 Saint Vincent Place
Santa Ana, CA 92705


Paul Wible
2330 W. Belmont Ave
Chicago, IL 60618


Paul Wilkins
4741 Karnes Road
Santa Maria, CA 93455


Paul Williams
3534 SE Steele St
Portland, OR 97202

Paul Woods
105 Walnut St
Clarendon Hills, IL 60514


Paul Woolls
POB 622
La Canada Flintridge, CA 91012


Paula Blasier
1100 Keith Ave
Berkeley, CA 94708


Paula Nottingham
29262 Branwin Street
Murrieta, CA 92563


Paula Wright
507 Tenth Ave S
North Myrtle Beach, SC 29582


Paulo Cordeiro
42617 Capitol
Novi, MI 48375


Paulo Zampietro
13642 Deering Bay Dr.
Miami, FL 33158


Paulonei Avelino
801 Brickell Ave.
Miami, FL 33131

Pavninder Singh
19 Hathaway Lane
Manhasset, NY 11030


Payton Morris
2315 Strader Terrace
Saint Joseph, MO 64503


Pedro Nosnik
3401 Lee Parkway
Dallas, TX 75219


Pedro Solis Camara
Insurgentes sur 1390
Mexico City  03230
MEXICO


Peer Griesel
19 Kensington Court Mews
London  W85DR
ENGLAND


Peggy Chi
88 King St
San Francisco, CA 94107


Pei Wang
3365 Pebble Beach Ct.
Fairfield, CA 94534


Pei-Tse Wu
100 West 81 St
New York, NY 10024

Peng Ang
5201 Great America Pkwy
Santa Clara, CA 95054


Peng Wong
31114 Applewood Lane
Farmington, MI 48331


Pere Wroth
45 Ridgemoor Dr.
Saint Louis, MO 63105


Perry Gershon
125 E. 94th St.
New York, NY 10128


Perry Mossino
2699 East 28th St
Signal Hill, CA 90755


Perry Powell
5831 Seawalk Drive
Playa Vista, CA 90094


Pete Briger
224 Park Lane
Atherton, CA 94027


Pete Clapp
7752 23rd Ave NW
Seattle, WA 98117

Pete Delimaris
15 Nolen Cir
Voorhees, NJ 08043


Pete Thompson
1015 Wilder Ave
Honolulu, HI 96822


Pete Truong
153 Natalie Drive
Moraga, CA 94556


Pete Yen
1198 Stephanie Way
Minden, NV 89423


Peter Adesman
4897 Santa Barbara Circle
Medford, OR 97504


Peter Algert
1111 Rahara Dr.
Lafayette, CA 94549


Peter Allard
1495 Edwards Dr
Point Roberts, WA 98281


Peter Alperin
1164 Page St.
San Francisco, CA 94117

Peter Andeer
2609 Ivy Dr #6
Oakland, CA 94606


Peter Archer
5120 Rainier Pass
Columbia Heights, MN 55421


Peter Benjamin
2111 Tiger Tail Avenue
Coconut Grove, FL 33133


Peter Birch
44 Hillandale Drive
Red Bank, NJ 07701


Peter Boboff
3450 Sacramento St.
San Francisco, CA 94118


Peter Boeskov
2803 8th Ave W
Seattle, WA 98119


Peter Boodell
70 Sunnyside Drive
Yonkers, NY 10705


Peter Bothe
5252 Corteen Place
Valley Village, CA 91607

Peter Chang
600 S Lake
Pasadena, CA 91106


Peter Connolly
10558 Putney Rd
Los Angeles, CA 90064


Peter Cooper-Ellis
2112 Castro St
San Francisco, CA 94131


Peter Curreri
4 Oak Ridge Drive
Voorhees, NJ 08043


Peter Dawson
3 Duarte Ct.
Moraga, CA 94556


Peter Daytz
82 Old Hill Road
Westport, CT 06880


Peter De Haydu
945 5th Avenue
New York, NY 10021


Peter DeGalleke
54 Chestnut Hill Road
Amherst, NH 03031

Peter Dengenis
844 ave B.
Redondo Beach, CA 90277


Peter Diamond
90 East End Ave
New York, NY 10028


Peter Donahue
2420 E Lee St.
Seattle, WA 98112


Peter Dower
95179 Horizon Drive
Gold Beach, OR 97444


Peter Emrich
14 Mountain View Ave.
San Rafael, CA 94901


Peter Esmonde
180 Avenida Drive
Berkeley, CA 94708


Peter Esmonde
210 Day St.
San Francisco, CA 94131


Peter Fenton
2705 Larkin Street
San Francisco, CA 94109

Peter Fergus
324 Braebourne Court
Green Bay, WI 54301


Peter Finnican
305 Indian Rock Road
New Canaan, CT 06840


Peter Flaherty
130 E 95th St
New York, NY 10128


Peter Foote
8335 N. Range Line Rd.
Milwaukee, WI 53217


Peter Foster
230 West 97th Street
New York, NY 10025


Peter Frasca
109 Dodge St
Beverly, MA 01915


Peter Frenkel
6810 Lakeshore Drive
Dallas, TX 75214


Peter Funsten
9595 Wilshire Blvd.
Beverly Hills, CA 90212

Peter Gaugy
8 Ute Lane
Santa Fe, NM 87505


Peter Gebhard
1795 Quentin Rd.
Lebanon, PA 17042


Peter Geier
16252 Coyote Creek Trail
Poway, CA 92064


Peter Gelfand
350 Corralitos Ridge Road
Corralitos, CA 95076


Peter Golden
2727 Palisade Ave.
Riverdale, NY 10463


Peter Gottlieb
4612 Stonehollow Way
Dallas, TX 75287


Peter Grieve
51 Asbury Street
Topsfield, MA 01983


Peter Grossi
3480 Wake Forest Rd
Raleigh, NC 27609

Peter Gruber
15 East Churchill Drive
Salt Lake City, UT 84103


Peter Gruszka
1935 W. Evergreen Avenue
Chicago, IL 60622


Peter Guastamachio
4996 Norris Rd
Fremont, CA 94536


Peter Gwynne
16 Bayberry Hill Road
Ridgefield, CT 06877


Peter Hartwell
10615 Marine View Dr SW
Seattle, WA 98146


Peter Harwich
945 5th Avenue
New York, NY 10021


Peter Heilmann
1258 Chestnut Street
San Francisco, CA 94109


Peter Herzog
3128 Willow
Clovis, CA 93612

Peter Hirsch
5 Half Moon Lane
Sands Point, NY 11050


Peter Hogg
4145 80th Ave SE
Mercer Island, WA 98040


Peter Holthausen
105 Jessfield Pl
Cary, NC 27519


Peter Houston
5209 111th Lane NE
Kirkland, WA 98033


Peter Hrabski
1259 Hamilton Ln
Naperville, IL 60540


Peter Hunt
207 Cascade Rd
Stamford, CT 06903


Peter Joseph
125 East Chestnut Hill Road
Litchfield, CT 06759


Peter Kasson
318 Campus Dr.
Stanford, CA 94305

Peter Kelly
116 Baltimore Ave
Corte Madera, CA 94925


Peter Kinnan
3244 Arapahoe St
Denver, CO 80205


Peter Komarek
6225 Knoll Dr
Edina, MN 55436


Peter Labon
1334 Lucky John Dr.
Park City, UT 84060


Peter Leak
8730 Wilshire Blvd.
Beverly Hills, CA 90211


Peter Leung
1201 w. Huntington dr
Arcadia, CA 91007


Peter Liska
766 Shrewsbury Ave. W
Tinton Falls, NJ 07724


Peter Litton
3827 N Kenneth Ave
Chicago, IL 60641

Peter Liu
2955 Venezia Terrace
Chino, CA 91709


Peter Lo
11480 N 99th street
Scottsdale, AZ 85260


Peter Lowet
5711 Aberdeen Road
Bethesda, MD 20814


Peter Lutzker
15 Mathews St
Melville, NY 11747


Peter Manis
1983 San Luis Ave
Mountain View, CA 94043


Peter Mann
4010 Powers Ferry Rd. NW
Atlanta, GA 30342


Peter McCann
7 Gracie Square
New York, NY 10028


Peter Meenan
835 Haven Oaks Ct. North East
Atlanta, GA 30342

Peter Michael
220 Bush Street
San Francisco, CA 94104


Peter Milburn
187 Hicks St
Brooklyn, NY 11201


Peter Mixon
5027 Midas Ave
Rocklin, CA 95677


Peter Mordaunt
545 West Red Mt Place
Tucson, AZ 85755


Peter Morris
800 Towlston Road
McLean, VA 22102


Peter Morse
100 Front St
West Conshohocken, PA 19428


Peter Neighbour
4005 Linwood Road
Columbia, SC 29205


Peter Nelsen
1814 N 47th Street
Seattle, WA 98103

Peter Nelson
3739 Anita Ave.
Pasadena, CA 91107


Peter Nicholas
8906 Evanview Dr
West Hollywood, CA 90069


Peter Nieh
25765 Bassett Lane
Los Altos Hills, CA 94022


Peter Nussbaum
2820 Oak Knoll Terrace
Berkeley, CA 94705


Peter Panas
116 Blossom Hill Dr
Lancaster, PA 17601


Peter Panzica
66 Country Club Way
Ipswich, MA 01938


Peter Park
3001 Cranbrook Court
La Jolla, CA 92037


Peter Pedroni
735 Pine Cobble Road
Williamstown, MA 01267

Peter Pelton
16507 Revello Drive
Helotes, TX 78023


Peter Presgrave
62 Church Ave
Colo Vale, NSW 2575
AUSTRALIA


Peter Punongbayan
8148 Deer Spring Circle
Antelope, CA 95843


Peter Q. Locker
166 E 63rd St.
New York, NY 10021


Peter Ritter
132 North Euclid Ave.
Westfield, NJ 07090


Peter Russo
42918 Cloverleaf Ct.
Broadlands, VA 20148


Peter Scalone
7792 Glenhaven Ct
McLean, VA 22102


Peter Schilke
1110 Peacock Drive
Scottsbluff, NE 69361

Peter Shapiro
310 Hartford road
South Orange, NJ 07079


Peter Shurman
24 Delloro St
West Haverstraw, NY 10993


Peter Skarsgard
4650 Beverly Crescent
Vancouver, BC V6J4E6
CANADA


Peter Sommers
2393 Filbert St
San Francisco, CA 94123


Peter Sondakh
63 Beverly Park
Beverly Hills, CA 90210


Peter Spirgel
538 Brian Drive
Cherry Hill, NJ 08003


Peter Stolinsky
2271 Ogden Street
Denver, CO 80205


Peter Stone
77 W 15th Street
New York, NY 10011

Peter Suhr
1370 Cotton Street
Menlo Park, CA 94025


Peter Sullivan
6 West 77 Street
New York, NY 10024


Peter Taffae
541 Euclid St
Santa Monica, CA 90402


Peter Tannen
83 Juniper Hill Place NE
Albuquerque, NM 87122


Peter Tarasewich
86 Marlborough Street, Unit 7
Boston, MA 02116


Peter Tarczy-Hornoch
1514 9th Ave. W
Seattle, WA 98119


Peter Thorne
1100 Massachusetts Ave
Cambridge, MA 02138


Peter Tontonoz
520 Swarthmore Ave
Pacific Palisades, CA 90272

Peter Valori
340 Jefferson Ave
Miami, FL 33139


Peter Van Hoecke
19 Third St.
Woodland, CA 95695


Peter Wells
1291 High St
Denver, CO 80218


Peter Wietfeldt
168 Marvin Ridge Rd
New Canaan, CT 06840


Peter Wilver
12 Richmond Circle
Lexington, MA 02421


Peter Winch
4081 Bremo Recess
New Albany, OH 43054


peter wolke
1985 lowell lane
Merrick, NY 11566


Peter Yanev
35 Glorietta Ct.
Orinda, CA 94563

Peter Zdebski
333 Rector Place
New York, NY 10280


PG&E
Box 997300
Sacramento, CA 95899


Phat Tran
5478 W Calhoun Ave
Littleton, CO 80123


Phil Baker
546 Canyon Dr.
Solana Beach, CA 92075


Phil Chu
1324 Pulaski St.
Columbia, SC 29201


Phil Laub
8441 SE 68th St
Mercer Island, WA 98040


Phil Mahoney
2804 Mission College Blvd
Santa Clara, CA 95054


Phil Martin
'17350 SH 249, Ste. 300'
Houston, TX 77064

Phil Michalec
4944 North Oakley Avenue
Chicago, IL 60625


Phil Neiswender
5722 31st Ave. NE
Seattle, WA 98105


Phil Portiera
10746 Burr Oak Way
Burke, VA 22015


Phil Shaver
48430 Alamonte Ct
Palm Desert, CA 92260


Philip Armstrong
855 45th Avenue Lane NE
Hickory, NC 28601


Philip Block IV
1944 N. Hudson
Chicago, IL 60614


Philip Bohorfoush
2655 Polk Street #506
San Francisco, CA 94109


Philip Cabaud
5405 Pine St
Bellaire, TX 77401

Philip Chan
37 Levbert Rd
Newton Center, MA 02459


Philip Clement
3852 Ocean Drive
Oxnard, CA 93035


Philip Coon
316 51st Street NW
Bradenton, FL 34209


Philip Dobrin
19 E80th St
New York, NY 10075


Philip Early
755 Brookcliff Lane NE
Bainbridge Island, WA 98110


Philip Ghilarducci
2080 Middlefield Rd
Palo Alto, CA 94301


Philip Good
2448 S. Clayton St.
Denver, CO 80210


Philip Haigh
3176 Lake Hollywood Drive
Los Angeles, CA 90068

Philip Herlin
20004 144th Ave NE
Woodinville, WA 98072


Philip Herrell
695 92nd Ave N
Naples, FL 34108


Philip Hicks
111 Camino de Herrera
San Anselmo, CA 94960


Philip Hong
'201 W 70th St, Apt 7L'
New York, NY 10023


Philip Jensen
742 Limerick Ln
Alameda, CA 94502


Philip Keefer
104 Annapolis Lane
Ponte Vedra Beach, FL 32082


Philip Lenowsky
200 Harbor Drive
San Diego, CA 92101


Philip MacDonald
60 Hillcrest Road
Waltham, MA 02451

Philip Mihalski
1212 N 41st St.
Seattle, WA 98103


Philip Moreau
506 North O Street
Lake Worth, FL 33460


Philip Mutooni
320 West 38th Street
New York, NY 10018


Philip Muzzy
687 Islay Street
San Luis Obispo, CA 93401


Philip Parr
1450 Wynkoop Street
Denver, CO 80202


Philip Russ
896 Beaverbrook Dr.
Atlanta, GA 30318


Philip Salem
333 W 87th St
New York, NY 10024


Philip Schlecht
P.O. Box 577
Boyes Hot Springs, CA 95416

Philip Terry
100 B Street, #400
Santa Rosa, CA 95401


Philip Torchio
1305 Idlewyld Drive
Marietta, GA 30064


Philip Treisman
1616 Guadelupe St
Austin, TX 78701


Philip Wan
207 Hansell Road
Newtown Square, PA 19073


Philip Weinstein
510 Ogden Ave
Swarthmore, PA 19081


Philip Weissman
80-59 211th St
Jamaica, NY 11427


Philip Zender
11 Rosewood Drive
San Francisco, CA 94127


Philipp Rimmler
44 Middlesex Road
Buffalo, NY 14216

Philippe Berenger
32180 Lake Rd.
Avon Lake, OH 44012


Philippe Goetz
8863 SW Amicus Terrace
Beaverton, OR 97007


Philippe Simon
3809 Ambassador Caffery Pkwy
Lafayette, LA 70503


Philippe Venghiattis
515 W 110th Street
New York, NY 10025


Phillip Arnold
16101 Whitecap Lane
Huntington Beach, CA 92649


Phillip Bates
6001 Carlton Way
Los Angeles, CA 90028


Phillip Bernstein
308 North Wayne Ave
Wayne, PA 19087


Phillip Daro
1641 Visalia
Berkeley, CA 94707

Phillip Dunkelberger
12057 Parker Ranch Rd.
Saratoga, CA 95070


Phillip Ford
1325 Howard Ave.
Burlingame, CA 94010


Phillip Franks
1311 Lakeside Ln.
Huntington Beach, CA 92648


Phillip Hayes
555 Santa Teresita Ct.
Escondido, CA 92029


Phillip Quach
2716 Safari Circle
Plano, TX 75025


Phillip Warren
1262 28th Ave
San Francisco, CA 94122


Phillip Zuelke
7936 Perry Lake Rd
Clarkston, MI 48348


Phung Tran
11918 Memorial Drive
Houston, TX 77067

Phuong Tran
7 Haggerston Aisle
Irvine, CA 92603


Phyllis Turner
c/o Caymus Vineyard
Rutherford, CA 94573


Pierre Cadieux
5318 De Lanaudiere
Montreal, QC H2J3R3
CANADA


PIERRE DARBOUZE
1385 Jackson St
Santa Clara, CA 95050


Pierre Gourinchas
3 Orchard Lane
Berkeley, CA 94704


Pierre LaBarge IV
844 Meigs Rd
Santa Barbara, CA 93109


Pierre Leimgruber
2716 S. Thierman Ln
Spokane, WA 99223


Pierre Meystre
5541 E. Shadow Ridge Drive
Tucson, AZ 85750

Pierre Pinard
2114, Avenue Laurier Est
Montreal, QC H2H1B9
CANADA


Pierre Wolf
1150 5th Ave
New York, NY 10128


Pierre-Yves Chauveau
1 Hanson Place
Brooklyn, NY 11243


Pietro Chirco
247 West 35th Street
New York, NY 10001


Pim Techamuanvivit
1832 Franklin St.
San Francisco, CA 94109


Piyapol Saksit
332/64 Roi.Rungruang, Ratchadapisek Rd.
Samsennok, Huaykwang, Bangkok
THAILAND


Piyasak Kasemsant
125 Court St
Brooklyn, NY 11201


Piyush Desai
792 Summit Creek Ln
Pleasanton, CA 94566

PJ Molina
4755 Woodruff Ave
Lakewood, CA 90713


Pojui Lung
36, North 3rd Ring Road
China 200013, Ch 00020-0013


Poyao Lung
2618 McAllister St
San Francisco, CA 94118


Prabhu Raghavan
1251 Greenmoor Drive
San Jose, CA 95118


Prakasa Alim
'Blk 12, Cuscaden Walk# 19-01'
Singapore, NU 24969


Pramod Reddy
7986 Kingfisher Lane
West Chester, OH 45069


Pravi Thakkar
4326 Walnut Grove Road
Memphis, TN 38117


Prentice Wright
150 Great Neck Road
Great Neck, NY 11201

Preston DuFauchard
11230 Elvessa St.
Oakland, CA 94605


Prime Cellar, LLC
1870 El Camino Real, Suite 100
Burlingame, CA 94010


Progressive Investments Group
151 S DOHENY DR
Beverly Hills, CA 90211


Puay Siang Kua
203 Peppermint Tree Ter
Sunnyvale, CA 94086


Purav Kapadia
1801 Midwest Club Pkwy
Oakbrook, IL 60523


Qi Chen
9 Hopewell Dr.
Durham, NC 27705


Qian Sun
19353 Melinda Cir
Saratoga, CA 95070


Qing Zhang
18953 Bramhall Lane
Rowland Heights, CA 91748

Quan Lin
391 Edinburgh Street
San Francisco, CA 94112


Quang Nguyen
1256 Lerma Rd
El Monte, CA 91733


Que Ma
1682 20th Ave.
San Francisco, CA 94122


Quinn Barrow
2026 Manhattan Ave
Hermosa Beach, CA 90254


R Brian White
7755 Oscar Green Rd
Primm Springs, TN 38476


R Douglas Shelton
2514 Crist Street
Alameda, CA 94501


R. Damian Soffer
710 Bending Oak Ln
Pittsburgh, PA 15238


Rachel Edgar
1 Stott Gardens
Cambridge, Cambridgeshire CB41FJ
ENGLAND

Rachel Venrick
1970 Filbert St.
San Francisco, CA 94123


Radan Smetana
3198 Barlow Cresent
Dunrobin, ON K0A1T0
CANADA


Radu Barsan
14182 Sobey Meadows Ct.
Saratoga, CA 95070


Radu Vanco
84 Almendral Ave
Menlo Park, CA 94027


Raef Lee
901 Saddlebrook Drive
Malvern, PA 19355


Rael Nurick
229 Chrystie Street #415
New York, NY 10002


RAFAEL JANNUZZI
20871 Johnson St
Hollywood, FL 33029


Rafael Labourdette
249 E. 30th St.
New York, NY 10016

Rafael R. Pacquing
2930 Shattuck Ave., Ste. 200-6
Berkeley, CA 94705


Raffi Paloulian
3399 E. Chevy Chase Drive
Glendale, CA 91206


Raffi Shahinian
1616 Glenmont Drive
Glendale, CA 91207


Rafik Boughadou
1101 S. State Street
Chicago, IL 60605


Rahul Narang
3759 Fillmore Street
San Francisco, CA 94123


Raiford Pierce
829 Mackall Ave
McLean, VA 22101


Raj Aneja
247 West Congressional Ct.
Vernon Hills, IL 60061


Raj Garg
3332 SW 48th Ave
Portland, OR 97221

Raj Patel
3202 Cortona Drive
San Jose, CA 95135


Raj Venkatesan
3414 Washington Street
San Francisco, CA 94118


Rajesh Devraj
301 Palomino Hill Court.
Chesterfield, MO 63005


Rajesh Parekh
3465 Ralston avenue
Hillborough, CA 94010


Rajiv Modak
4895 N Sun Copper Ct
Tucson, AZ 85745


Ralph Amato
2098 Cherry Creek Circle
Summerlin, NV 89135


Ralph Brescia
1464 Hidden Valley Rd
Thousand Oaks, CA 91361


Ralph Canada
3001 N Valley Drive
Manhattan Beach, CA 90266

Ralph Eads
333 Little John Lane
Houston, TX 77024


Ralph Earle
419-A Atkinson Dr
Honolulu, HI 96814


Ralph Ewing
401 NE 71st Street
Seattle, WA 98115


Ralph Feldberg
Via Sceisa 10
Italy 20831, It 20831


Ralph Maltese
255 El Refugio Way
Santa Cruz, CA 95060


Ralph Mullins
3103 Landor Road
Raleigh, NC 27609


Ralph Pfitzer
153 Amity Street
Brooklyn, NY 11201


Ralph Pleasic
663 Blue Hill Road
River Vale, NJ 07675

RALPH SIMONI
1064 WILHAGGIN PARK LANE
SACRAMENTO, CA 95864


Ramon Booth
427 Boynton Ave
Berkeley, CA 94707


Ramon Gutierrez
1250 S. Michigan Ave.
Chicago, IL 60605


Ramon Lopez
645 G St.
Anchorage, AK 99501


Ramona Ustian
8S270 Shires Court
Naperville, IL 60540


Randal Bennett
126 Blue Wing Dr
Sonoma, CA 95476


Randall Granberry
2216 Kings Pass
Heath, TX 75032


Randall Kahn
1377 Caminito Floreo
La Jolla, CA 92037

Randall Markarian
6355 Waterman Avenue
Saint Louis, MO 63130


Randall Rae
1509 W 32nd Ave
Vancouver, BC V6J3A5
CANADA


Randall Robinson
2658 South Forrest Heights Avenue
Springfield, MO 65809


Randall Rupp
4233 Summerwood
Saginaw, MI 48603


Randall Schatzman
5733 238th Place NE
Redmond, WA 98053


Randall Yuen
62 Cooper Square
New York, NY 10003


Randell Correia
P.O. Box 1025
Rancho Santa Fe, CA 92067


Randi Vazales
463 19th Street
Santa Monica, CA 90402

Randolph Evans
1758 Palmer Rd
Lebanon, TN 37090


Randolph Gordon
7927 Calamus Ave
Elmhurst, NY 11373


Randolph Gumenick
714 Lakeview Drive
Miami Beach, FL 33140


Randolph Siverson
44489 South El Macero Drive
El Macero, CA 95618


Randy Collins
1916 McAllister St
San Francisco, CA 94115


Randy Composanto
5791 S. Cherry Circle
Greenwood Village, CO 80121


Randy Cox
118 Takima
Missoula, MT 59803


Randy Cunningham
4011 Lowdan Court
Roseville, CA 95747

Randy Daniels
601 Union Street
Seattle, WA 98101


Randy Furtado
7 Randolph Pl
Cos Cob, CT 06807


Randy Gillespie
6109 Dryad Dr.
Houston, TX 77035


Randy Jurgensmeyer
2001 Ross Ave  Suite 3700
Dallas, TX 75201


Randy Katz
2800 Henderson Rd.
Tucker, GA 30084


Randy Ko
51 B Harrison St
New York, NY 10013


Randy Macke
9928 Sunset Dr.
Lenexa, KS 66220


Randy Myers
16399 Armstrong Road
Laurelville, OH 43135

Randy Pharo
401 Aspen Place
Golden, CO 80403


Randy Pizarro
343 E. Sacramento St.
Altadena, CA 91001


Randy Scheer
4975 W 107th Loop
Westminster, CO 80031


Randy Schultheis
1585 carrebbean Way
Laguna Beach, CA 92651


Randy Sloan
223 Hillside Avenue
Piedmont, CA 94611


Randy Staudinger
40819 Lastos Ct
Waterford, VA 20197


Randy Vanantwerp
PO BOX 200401
Anchorage, AK 99520


Randy Wear
617 N. Washington Ave
Park Ridge, IL 60068

Randy Wheeler
1560 Ramona Way
Alamo, CA 94507


Raphael Bres
1405 Grand View Dr
Berkeley, CA 94705


Raphael Cung
Callahan & Blaine
3 Hutton Centre Dr. 9th Fl
Santa Ana, CA 92707


Raphael Kauffmann
32 Carl St.
San Francisco, CA 94117


Raphael Sung
1682 Pecan Ct.
Redwood City, CA 94061


Rasoul Salehi
1107-638 Beach Crescent
Vancouver, BC v6v3h4
CANADA


Ravi Bikkina
58 S. Palmiera Circle
Spring, TX 77382


Ravi Kaza
765 Market Street
San Francisco, CA 94103

Ravi Sadarangani
152 Yerba Buena Avenue
San Francisco, CA 94127


Ravinder Johar
12804 Raymer Street
North Hollywood, CA 91605


Ray Barrette
PO Box 5254
Hanover, NH 03755


Ray Brady Jr
23132 NE 123rd Street
Redmond, WA 98053


Ray Edmondson
64 Burnham
Birmingham, AL 35242


Ray Eisenberg
206 John St
Oakland, CA 94611


Ray Houghton
154 S. Saltair Ave.
Los Angeles, CA 90049


Ray Kearney
13006 Warren Ave
Los Angeles, CA 90066

Ray Kirk
3756 Westerman
Houston, TX 77005


Ray Kloth
12649 Arroyo de Arguello
Saratoga, CA 95070


Ray Maranges
10358 West McNab Rd
Tamarac, FL 33321


Ray Maroon
626 Tukmal Drive
Oceanside, CA 92058


Ray Sobrino
8620 Fenway Drive
Bethesda, MD 20817


Ray Zemon
1301 N. Dearborn St. #1502
Chicago, IL 60610


Raymond Chan
1829 Fallbrook Drive
Alamo, CA 94507


Raymond Goder
175 East Delaware Place
Chicago, IL 60611

Raymond Ideker
2600 Arlington Ave S
Birmingham, AL 35205

Raymond McNaughton
1221 Canada Road
Redwood City, CA 94062

Raymond Meyer
11727 College U Drive
Silver Spring, MD 20902

Raymond Sun
12420 Woodhall Way
Tustin, CA 92782

Raymond Timpone
511 West Delaware
Urbana, IL 61801

Raymond Yee
1545 White Eagle
Naperville, IL 60564

Raynold Corona
2175 Myrtle Ave.
Baton Rouge, LA 70806

Rebeca Quintanilla
138 Post Office Road
South Salem, NY 10590

Rebecca DeVaney
PO Box 18339
Fountain Hills, AZ 85269


Rebecca Horwitz
71 W Hubbard Street
Chicago, IL 60654


Rebecca Meiklejohn
670 West End Avenue
New York, NY 10025


Rebecca Mih
16565 Soda Springs Rd.
Los Gatos, CA 95033


Reed Campbell
1718 Mount Vernon Rd
Roanoke, VA 24015


Reed Ferrick
3750 Montgomery Drive
Santa Rosa, CA 95405


Reed Meyer
1650 York Mills Lane
Reston, VA 20194


Reginald Baker
311 Daniels St NW
Leesburg, VA 20176

Reid Taradash
2 Sound View Drive, 2nd Floor
Greenwich, CT 06830


Renato Monteiro
4791 Dunwoody Station Dr
Atlanta, GA 30338


Renato Ruggiero
11801 NW 100 Rd
Miami, FL 33178


Renaud DeVreker
3426 Broderick Street
San Francisco, CA 94123


Rene Alvarez
PO Box 314
Tecate, CA 91980


Rene Guerra Millet
3648 SW 25th Ter
Miami, FL 33133


Rene Simon
1850 S Ocean Dr
Hallandale, FL 33009


Renee Lau
8 Spruce St.
New York, NY 10038

Reshma Dave
P O Box 1260
Newark, CA 94560


Reuben Kopel
40 East 80th St.
New York, NY 10075


Rex Northen
38 Wimbledon Way
Rogers, AR 72758


Rey Aba
12020 Chapman Ave
Garden Grove, CA 92840


Reyn Yates
3072 71st Ave SE
Mercer Island, WA 98040


Reza Didehvar
431 Springvale Rd
Great Falls, VA 22066


RG Capron
6724 Bob O Link Drive
Dallas, TX 75214


Rheal Leroux
7802 Red River road
West Palm Beach, FL 33411

Rhett Brandon
115 Central Park West
New York, NY 10023


Rhonda Mohr
3808 Concha Place
Davis, CA 95618


Rhys Gwyn
1051 Parkinson Ave.
Palo Alto, CA 94301


Riaz Gaya
11160 SW 93 Avenue
Miami, FL 33176


Ric Phung
1980 Alden Street
Belmont, CA 94002


Ricardo Bembibre
250 Ridgewood Rd
Key Biscayne, FL 33149


Ricardo Bigi
229 W 60th St
New York, NY 10023


Ricardo Cavieres
601 NE 36th St.
Miami, FL 33137

Ricardo Davila
1209 San Dario Ave
Laredo, TX 78040


Ricardo Wenger
9312 SE 36th St
Mercer Island, WA 98040


Rich Appel
24 Fairdawn
Irvine, CA 92614


Rich Campbell
'9200 Sunset Blvd, Suite 500'
West Hollywood, CA 90069


Rich Cocuzzo
30271 La Fleur
Laguna Niguel, CA 92677


Rich Cohen
1835 North Helstead
Chicago, IL 60614


Rich Kerbis
1243 Tall Grass Ct
Napa, CA 94558


Rich Millar
6040 Blakeford Dr.
Windermere, FL 34786

Rich Nanda
2168 W. Windsor
Chicago, IL 60625


Richard Adler
26930 Hurlingham Road
Cleveland, OH 44122


Richard Albert
10 Balra Drive
Novato, CA 94947


Richard Albuquerque
108 Julie Drive
Northfield, NJ 08225


Richard Allen
1000 Cordova Pl.
Santa Fe, NM 87505


Richard Andriano
541 Skylake Ct
Incline Village, NV 89451


Richard Austin
8102 Raintree Circle
Culver City, CA 90230


Richard Beale
1516 Mariposa Way
Fairfield, CA 94533

Richard Bennum
393 Lower Moulton Lane
Stowe, VT 05672


Richard Bermont
220 Costanera Road
Coral Gables, FL 33143


Richard Biegen
61 East 86th Street
New York, NY 10028


Richard Bocci
245 El Cerrito Ave.
Hillsborough, CA 94010


Richard Brown
18435 Donegal Ct.
Northville, MI 48168


Richard Browne
420 Canon Dr
Santa Barbara, CA 93105


Richard Brunmeier
1919 South 40th Street
Lincoln, NE 68506


Richard Buford
2029 Cunningham Way
Martinez, CA 94553

Richard C Parker
3029 Bakers Meadow Lane SE
Atlanta, GA 30339


Richard Callian
34 Central Avenue
Westbury, NY 11590


Richard Cameron
11 Avenue at Port Imperial, Apt 821
West New York, NJ 07093


Richard Campbell
920 Paramount Rd.
Oakland, CA 94610


Richard Carlson
16610 El Zorro Vista
Rancho Santa Fe, CA 92067


Richard Carroll
2623 S Chilton
Tyler, TX 75701


Richard Chamberlain
87 Prospect Ave
Maywood, NJ 07607


Richard Chan
10137 NE 62nd St
Kirkland, WA 98033

Richard Chave
1401 SE Morrison
Portland, OR 97214


Richard Chisholm
9309 Edgewood Dr
Gaithersburg, MD 20877


Richard Crescini
120 Edison Way
Soquel, CA 95073


Richard Cunningham
PO Box 1388
Hughson, CA 95326


Richard Cutler
30 Villa Road
Larchmont, NY 10538


Richard Degabrielle
19692 Ditmar Lane
Huntington Beach, CA 92646


Richard Deleuze
1661 Botelho Dr.
Walnut Creek, CA 94596


Richard Delgado
186 Carmela Ct
Jupiter, FL 33478

Richard Dorrance
1267 Llewellyn Rd
Mount Pleasant, SC 29464


Richard Drumn
85 Spruce St.
Millbrae, CA 94030


Richard Egan
1712 W. Diversey
Chicago, IL 60614


Richard Ehrman
1250 San Mateo Drive
Menlo Park, CA 94025


Richard Fabbro
38 Bretton Road
Scarsdale, NY 10583


Richard Finger
7 Pinehill Lane
Houston, TX 77019


Richard Fintzy
3276 N. Maple Canyon Ct.
Tucson, AZ 85745-2188


Richard Foley
104 Llewellyn Rd.
Montclair, NJ 07042

Richard Ford
537 Custer
Evanston, IL 60202


Richard Freedman
50 Whites Hill Lane
Fairfield, CT 06824


Richard Fulford
780 Manzanita Drive
Laguna Beach, CA 92651


Richard Gauthier
5304 Glenwood Road
Bethesda, MD 20814


Richard Gauthier
1129 Trotting Horse Ln.
Great Falls, VA 22066


Richard Geoffrion
12 Halsey Farm Lane
Lebanon, NJ 08833


Richard Giltner
224 N. Washington St.
Hinsdale, IL 60521


Richard Glantz
280 Fairhills Dr.
San Rafael, CA 94901-1109

Richard Glaser
43 Dormidera Ave
Piedmont, CA 94611


Richard Goodman
222 N. La Salle Street
Chicago, IL 60601


Richard Graham
112 North St.
Hingham, MA 02043


Richard Graham
3738 Kanawha St. NW
Washington, DC 20015


Richard Gronbach
628 Rosecrans Ave.
Manhattan Beach, CA 90266


Richard Haenssler
185 Oak Ridge Ave
Summit, NJ 07901


Richard Hahn
5834 Westslope Drive
Austin, TX 78731


Richard Hahn
171 Woodland Ave
Lexington, KY 40502

Richard Han
9040 Telstar Avenue
El Monte, CA 91731


Richard Heilbron
5561 Country Club Drive
Oakland, CA 94618


Richard Hess
979 Cold Canyon Road
Calabasas, CA 91302


Richard Hester
801 Putting Green Lane
Blytheville, AR 72315


Richard Hughes
203 Oscaleta Road
Ridgefield, CT 06877


Richard Hylton
PO Box 410927
San Francisco, CA 94141


Richard Jackson
2640 E. Barnett Rd.
Medford, OR 97504


Richard Jackson
915 Spruce Street
Berkeley, CA 94707

Richard Jarashow
460 West 42nd Street
New York, NY 10036


Richard Johnson
526 Galen Circle
Ann Arbor, MI 48103


Richard Jonasse
1962 Hoover Ave.
Oakland, CA 94602


Richard Kakeldey
PO Box 4338
Mankato, MN 56002


Richard Kaplan
940 Chantilly Road
Los Angeles, CA 90077


Richard Kelly
6900 Lake Woodlands Dr
The Woodlands, TX 77382


Richard Kent
100 Village Green
Lincolnshire, IL 60069


Richard Kersenbrock
8 Shellprint Ct.
Newport Beach, CA 92663

Richard Kim
130 S. Leola Way
Anaheim, CA 92807


Richard Koffey
8103 W. Mercer Way
Mercer Island, WA 98040


Richard Komarek
1417 Spyglass Ct.
Itasca, IL 60143


Richard Kraner
101 S. Hanley Rd.
St. Louis, MO 63105


Richard Kronhaus
1226 East Water Street
Syracuse, NY 13210


Richard L Bauer
3790 Gramarcy Lane
Boise, ID 83703


Richard Lahey
8 Woodland Place
Kentfield, CA 94904


Richard Lamb
8305 Sanctuary Dr
Kirtland Hills, OH 44060

Richard Lane
2609 NW Grand Blvd
Oklahoma City, OK 73116


Richard Leavitt
120 Poppy Ct
Walnut Creek, CA 94596


Richard Leofsky
6207 Hidden Lakes Dr
Kingwood, TX 77345


Richard Leyshon
110 Cross Highway
Westport, CT 06880


Richard Lin
160 West 66th Street
New York, NY 10023


Richard Lin
PO Box 397240
Cambridge, MA 02139


Richard Linderman
511 Cornwall Ct
Carmel, IN 46032


Richard Lopus
444 W. Willis St. #411
Detroit, MI 48201

Richard Lyga
1750 112th Ave NE
Bellevue, WA 98004


Richard Mathis
285 Bel Marin Keys Blvd
Novato, CA 94949


Richard Mellen
589 Fifth Ave.
New York, NY 10017


Richard Meyer
9138 Grant Avenue
Manassas, VA 20110


Richard Michael Lasarow
5065 Goodland Avenue
North Hollywood, CA 91607


Richard Millhauser
10364 Kingsbridge Road
Ellicott City, MD 21042


Richard Moore
PO Box 13696
South Lake Tahoe, CA 96151


Richard Mull
335 S. Grand Ave.
Los Angeles, CA 90071

Richard Nelms
2255 Big Trail Circle
Reno, NV 89521


Richard Newcomb
17822 Mountain Ranch Rd.
Granada Hills, CA 91344


Richard Nusser
365 Hawthorne Ave Ste 202
Oakland, CA 94609


Richard Osborne
60 Rheem blvd
Orinda, CA 94563


Richard Osgood
2034 Lake St.
San Francisco, CA 94121


Richard Paget
251 4th St.
Jersey City, NJ 07302


Richard Panzella
169 Post Avenue
Westbury, NY 11590


Richard Papalian
67 Winding Lane
Greenwich, CT 06831

Richard Picard
1933 Oak Crest Drive
Roseville, CA 95661


Richard Pinnola
27 Bunker Hill Drive
Englishtown, NJ 07726


Richard Pollack
125 Broad Street
New York, NY 10004


Richard Price
1356 Otis Place NW
Washington, DC 20010


Richard Rehfeldt
460 briarwood drive
Jackson, MS 39206


Richard Renton
12692 Washougal River Rd
Washougal, WA 98671


Richard Riggs
169 Orchard Park Drive
Advance, NC 27006


Richard Rosin
100 No. Hope Ave.
Santa Barbara, CA 93110

Richard Routier
P.O. Box 10873
Zephyr Cove, NV 89448


Richard Rue
116 Belair Ct
Scotts Valley, CA 95066


Richard Sackler
201 Tresser Blvd
Stamford, CT 06901


Richard Salberg
521 East 86th Ave
Merrillville, IN 46410


Richard Schmidt
2500 Hospital Drive
Mountain View, CA 94040


Richard Schwartz
9512 Dogwood Estates Drive
Memphis, TN 38139


Richard Schwind
26 Claremont Drive
Short Hills, NJ 07078


Richard Seavey
1015 Hunters Path
Lancaster, PA 17601

Richard Seelman
2805 Vivian Street
Metairie, LA 70001


Richard Shaikewitz
50 Butterfly Lane
Montecito, CA 93108


Richard Shiba
15535 Oaksprings Rd
Chino Hills, CA 91709


Richard Sipos
24 Essex Ct
Alamo, CA 94507


Richard Skews
6100 N. Glenwood
Chicago, IL 60660


Richard Smith
1389 Stoney Creek Circle
Carmel, IN 46032


Richard Sneider
1515 E 15th Street
Los Angeles, CA 90021


Richard Snyder
5411 154th Ave. SE
Bellevue, WA 98006

Richard Spencer
2751 S. Ocean Dr.
Hollywood, FL 33019


Richard Stark
638 Linden Ave
Los Altos, CA 94022


Richard Stephenson
125 Buckley Rd.
Barrington, IL 60010


Richard Stone
2114 Applewood Lane
Camarillo, CA 93012


Richard Strier
5423 S. Kenwood Ave
Chicago, IL 60615


Richard Suth
37 Wellington Rd
Locust Valley, NY 11560


Richard Sykes
131 Nova Drive
Oakland, CA 94610


Richard Tandy
4415 Stonegate St SE
Lacey, WA 98503

Richard Tashjian
500 N Brand Blvd
Glendale, CA 91203


Richard Thies
200 S WACKER DR STE 3800
Chicago, IL 60606-5868


Richard Thomas
7620 S.W. 147th court
Miami, FL 33193


Richard Thompson
4002 East 130th Court
Thornton, CO 80241


Richard Tolley
5895 S Forest St
Greenwood Village, CO 80121


RICHARD VAMOS
1507 7TH ST
Santa Monica, CA 90401


Richard Vander Wende
451 W. 27th Ave.
Spokane, WA 99203


Richard Walsh
PO Box 1265
Southampton, NY 11969

Richard Ward
1944 Spring St
Saint Helena, CA 94574


Richard Weber DDS
9780 Lantern Road
Fishers, IN 46037


Richard Weintraub
10085 Carroll Caynon Rd.
San Diego, CA 92131


Richard Westerlund
3702 Fairways Ct
Fredericksburg, VA 22408


Richard White
70 Hiller Drive
Oakland, CA 94618


Richard Yamamoto
11 SEACOVE DR
Rancho Palos Verdes, CA 90275


Richard Yee
6840 Southampton Dr.
Cypress, CA 90630


Richard Yu
225 N Columbus Dr.
Chicago, IL 60601

Richard Zelenka
309 Encino Dr
Livermore, CA 94550


Rick Ayre
5400 128th Ave SE
Bellevue, WA 98006


Rick Bloom
15652 Woodvale Road
Encino, CA 91436


Rick Brooks
2380 Oneal Lane
Baton Rouge, LA 70816


Rick Campbell
210 Rugeley
Western Springs, IL 60558


Rick Cecala
5727 N 41ST PLACE
Phoenix, AZ 85018


Rick Cooper
2035 W. Charleston St.
Chicago, IL 60647


Rick Dames
816 S. Hanley
Saint Louis, MO 63105

Rick DeGolia
84 CLAY DRIVE
ATHERTON, CA 94027


Rick Distefano
US Bancorp Leasing
Tualatin, OR 97062


Rick Funk
2965 E Castanets Court
Gilbert, AZ 85298


Rick Mader
10 Chamberlain Ave
Novato, CA 94947


Rick Martin
P.O. Box 150337
Lufkin, TX 75915


Rick McKenzie
9700 Old Watermelon Rd
Tuscaloosa, AL 35406


Rick Miller
969 Moores Club Place
Atlanta, GA 30319


Rick Pearson
44375 Apache Circle
Ashburn, VA 20147

Rick Rutkowski
3125 E Laurelhurst Dr
Seattle, WA 98105


Rick Scarborough
2582 Birchwood Dr.
Atlanta, GA 30305


Rick van Nostrand
150 Blackland Road
Atlanta, GA 30342


Rick Wall
820 W. Emerald Island Drive
Gilbert, AZ 85233


Rick Wright
2907 Granite Creek Rd
Scotts Valley, CA 95066


Ricky Leung
4098 Lick Mill Blvd
Santa Clara, CA 95054


Ricky Sharp
10547 Ashfield St
Littleton, CO 80126


Rieko Yamazaki
1888 Kalakaua Avenue
Honolulu, HI 96815

Rik Derynck
27 Hilltop Road
San Mateo, CA 94402


Riley Maddox
1941 Grove St
San Francisco, CA 94117


Riley Sweat
'220 25th Avenue, North'
Nashville, TN 37203


Rinat Zack
26319 Esperanza Drive
Los Altos, CA 94022


Rizkalla Mouchati
530 Atherton St
Milton, MA 02186


RN74
301 Mission St
San Francisco, CA 94105


Rob Brokaw
19304 E. Telegraph Rd.
Santa Paula, CA 93060


Rob Case
1686 Homewood Drive
Altadena, CA 91001

Rob Clark
7626 Sitio Del Mar
Carlsbad, CA 92009


Rob Davis
955 Minisink Way
Westfield, NJ 07090


Rob Dupre
Overtoom 130
1054 HN Amsterdam
Netherlands


Rob Gerard
19422 Victoria Ct
Sonoma, CA 95476


Rob Gheewalla
325 Weaver St.
Larchmont, NY 10538


Rob Kimbrough
7620 Bellewood
Houston, TX 77055


Rob McGee
5719 Athenour Ct
Pleasanton, CA 94588


Rob Millis
608 6th Street
Brooklyn, NY 11215

Rob Moose
245 West 122nd Street
New York, NY 10027


Rob Nichols
102 Goodwin Road
Kittery Point, ME 03905


Rob Oshima
230 Courtney Lane
Orinda, CA 94563


Rob Palmer
28249 Fairmount Blvd
Cleveland, OH 44124


Rob Parker
POB 1424
Washington Depot, CT 06793


Rob Peterson
CCP Law
San Francisco, CA 94111


Rob Phillips
813 Monroe Street
Evanston, IL 60202


Robert  A Cohen
350 Beechmont Drive
New Rochelle, NY 10804

Robert  H Schwartz
4315 Wabeek Lake Drive South
Bloomfield Hills, MI 48302


Robert Adelson
1102 North Sixth Street
Boise, ID 83702


Robert Adler
1 Daniel Burnham Ct
San Francisco, CA 94109


Robert Alford
1560 Alice St
Oakland, CA 94612


Robert Alger
45 Nottingham Ridge
Avon, CT 06001


Robert Anderson
36 Copenhagen Court
Alamo, CA 94507


Robert Bajorek
20131 Allentown Dr.
Woodland Hills, CA 91364


Robert Barcikowski
19 Canterbury Dr
Athens, OH 45701

Robert Barraco
120 Mill Dam Rd
Centerport, NY 11721


Robert Bates
237 Irving Terrace
Buffalo, NY 14223


Robert Beaulieu
2310 Via Zafiro
San Clemente, CA 92673


Robert Becker
111 Santa Rosa Avenue
Santa Rosa, CA 95404


Robert Beebe
45 Lochinvar St.
San Rafael, CA 94901


Robert Benbow
53 Norman Way
Tiburon, CA 94920


Robert Benham
14426 N 5th Place
Phoenix, AZ 85022


Robert Bennethum
4209 Elm Crest Dr.
West Bloomfield, MI 48322

Robert Bergstrom
111 Corte Madera Rd.
Portola Valley, CA 94028


Robert Berman
1546 21st St
Manhattan Beach, CA 90266


Robert Bersin
145 5th Avenue West
Kirkland, WA 98033


Robert Bishop
3819 Cornell Rd.
Agoura Hills, CA 91301


Robert Bobuk
599 Paseo Burga
Chula Vista, CA 91910


Robert Bonuccelli
4904 S St Andrews Lane
Spokane, WA 99223


Robert Bookman
360 N Crescent Dr
Beverly Hills, CA 90210


Robert Bruno
40 Laird Street, #441
Long Branch, NJ 07740

Robert Bruns
21 Surf Drive
Bristol, RI 02809


Robert Caine
301 Palm Trail
Delray Beach, FL 33483


Robert Caprow
962 Hihimanu St
Kihei, HI 96753


Robert Carbonell
6230 Ingleston Drive
Sparks, NV 89436


Robert Carlson
4505 Shady Willow
El Paso, TX 79922


Robert Casebeer
11122 West Linden St
Riverside, CA 92507


Robert Caudill
364 Catherine St #F10
Walla Walla, WA 99362


Robert Chan
6959 Shadow Wood Drive
Moorpark, CA 93021

Robert Chave
1818 3rd Ave N
Seattle, WA 98109


Robert Claassen
25720 Carado Ct
Los Altos, CA 94022


Robert Colacurto
1100 Maxwell Ln, Unit 315
Hoboken, NJ 07030


Robert Collier
814 Cragmont Ave
Berkeley, CA 94708


Robert Conrad
2865 SOM Center Rd.
Hunting Valley, OH 44022


Robert Corbett
126 Norwood Ave
Avon by the Sea, NJ 07717


Robert Costigan
2453 Leclair Drive
Coquitlam, BC v3k6g7
CANADA


Robert Courchesne
2660 Ayer's Cliff Road
Magog, QC J1X3W2
CANADA

Robert D Clarke
2917 Magellan Way
Round Rock, TX 78665


Robert DeFraia
526 1st Ave S #206
Seattle, WA 98104


Robert Dehney
4609 Bedford Blvd.
Wilmington, DE 19803


Robert Diercks
1111 Third. Ave.
Seattle, WA 98101


Robert DiLeo
2827 Williamsburg Dr
Belmar, NJ 07719


Robert Dobson III
1207 Pelham Rd
Greenville, SC 29615


Robert Dolgin
28 Portland Place
Saint Louis, MO 63108


Robert Dolin
700 Wallea Drive
Menlo Park, CA 09402-5564

Robert Dziedziech
1640 N Wells St
Chicago, IL 60612


Robert Eastman
2271 Johns Peak Rd.
Central Point, OR 97502


Robert Ebeling
60 Sagewood Ct
Newnan, GA 30265


Robert Edelstein
12305 Fourth Helena Dr
Los Angeles, CA 90049


Robert Ehrlich
1048 S. Oak Hills Way
Salt Lake City, UT 84108


Robert Epstein
2747 Macomb St. NW
Washington, DC 20008


Robert Erickson
19 Erwin Park Rd.
Montclair, NJ 07042


Robert F. Ruffner
P.O. Box 4189
Wilmington, NC 28406

Robert Fain
39 wexford way
Basking Ridge, NJ 07920


Robert Falkenberg
155 Marva Oaks Drive
Woodside, CA 94062


Robert Fields
131 Woodridge Circle
New Canaan, CT 06840


Robert Finnell
201 Crest View Dr
Orinda, CA 94563


Robert Fisher
51 Woodcrest Ave
Atlanta, GA 30309


Robert Freelen
803 16th Ave
Menlo Park, CA 94025


Robert Frickman
402 Neptune Ave
Encinitas, CA 92024


Robert Fullick
4221 Riley St.
Houston, TX 77005

Robert Fuzzell
4619 Springhill Ave
Mobile, AL 36608


Robert Gardner
1901 Etton Drive
Fort Collins, CO 80526


Robert Gates
333 Del Amigo Rd
Danville, CA 94526


Robert Gates
27693 Meadowview Ln
Adel, IA 50003


Robert Gaynor
20414 Black Tree Lane
Estero, FL 33928


Robert Ge
420 Sturges Ridge Road
Wilton, CT 06897


Robert Geske
3025 Patricia Ave.
Los Angeles, CA 90064


Robert Gilbane
1315 W St NW apt 461
Washington, DC 20009

Robert Gin
127 10th Avenue
San Francisco, CA 94118


Robert Go
Delloitte&Touche
Detroit, MI 48243


Robert Goldstein
4609 Harry's Lane
Dallas, TX 75229


Robert Golub
One South Branch
Roslyn, NY 11576


Robert Goodfriend
1384 West Browning Way
Chandler, AZ 85286


Robert Gordon
1551 Mill Stream Dr.
Chino Hills, CA 91709


Robert Graves
8001 219th Ave NE
Redmond, WA 98053


Robert Gumm
1816 Palm Avenue
Manhattan Beach, CA 90266

Robert Haas
25 North Crescent
Maplewood, NJ 07040


Robert Haas
479 Heywood Ave
Spartanburg, SC 29307


Robert Hamner
61 LaSalle Ave
Piedmont, CA 94611


Robert Hancock
2320 Mecklenburg Ave
Charlotte, NC 28205


Robert Harmelin
120 Old Gulph road
Wynnewood, PA 19096


Robert Haverlin Jr.
5 Northview Terrace
Holmdel, NJ 07733


Robert Healy Jr
1929 Black Rock Lane
Paoli, PA 19301


Robert Hellman
2 Mount Vernon Lane
Menlo Park, CA 94027

Robert Hines
3043 Guido St
Oakland, CA 94602


Robert Hines
2704 Bluff Creek Drive
Columbia, MO 65201


Robert Holt
55 Grattan St
San Francisco, CA 94117


Robert Honeycutt
71 Midden Lane
Pawleys Island, SC 29585


Robert Hopkins
1030 Spanish Camp Road
Paso Robles, CA 93446


Robert Hudak
1773 Ferguson Rd
Allison Park, PA 15101


Robert Iantosca
6400 Bennett Valley Rd
Santa Rosa, CA 95404


Robert Indik
113 N. Sierra Vista Drive
Tucson, AZ 85719

Robert Ingram
4340 Redwood Highway
San Rafael, CA 94903


Robert J Wilson
323 Maple Street
West Hempstead, NY 11552


Robert Jacobs
2569 Benedict Canyon Drive
Beverly Hills, CA 90210


Robert Jaffin
61 Tranquility Ct.
Harpers Ferry, WV 25425


Robert Jamison
Po box 426
Half Moon Bay, CA 94019


Robert Jenkins
829 5th Street SW
Rochester, MN 55902


Robert Jersin
300 Topeka Pl
Danville, CA 94526


Robert Jesurum
11 Harborview Drive
Rye, NH 03870

Robert Johnson
808 Montose Ave.
South Pasadena, CA 91030


Robert Johnson
1542 Plainfield Road
Oswego, IL 60543


Robert Jones
13806 SE 7th Street
Bellevue, WA 98005


Robert Jones
930 Longo Street
Waveland, MS 39576


Robert Kagan
1317 Ranleigh Road
McLean, VA 22101


Robert Kaner
530 E 76th St
New York, NY 10021


Robert Kelly
154 Treeview Drive
Daly City, CA 94014


Robert Kelly
228 Kittiwake Ln.
Friday Harbor, WA 98250

Robert Kennedy
365 Lovell Ave
Mill Valley, CA 94941


Robert Kenney
28 Seacord Rd.
New Rochelle, NY 10804


Robert Kenney
226 Orient Way
Rutherford, NJ 07070


Robert Kitts
27 North Woodland Street
Englewood, NJ 07631


Robert Klein
Oliveto's
Oakland, CA 94618


Robert Klose
622 Alameda
San Carlos, CA 94070


Robert Knapp
29 Hawthorne Dr
Westfield, NJ 07090


Robert L Cardin
1101 paul wilkins st
San Antonio, TX 78216

Robert L. Jones
1352 Hineman Dr
Garden City, KS 67846


Robert L. Pollak
Glassberg Pollak et al.
1000 4th Street, Ste. 570
San Rafael, CA 94901


Robert Lamkin
7336 Santa Monica Blvd
Los Angeles, CA 90046


Robert Lampietti
248 W 139th St
New York, NY 10030


Robert Lateiner
1 East End Ave
New York, NY 10075


Robert Lieber
111 Pine Street
San Francisco, CA 94111


Robert Lippman
14 Berol Close
Chappaqua, NY 10514


Robert Loeffler, MD
8905 Harvest Square Court
Potomac, MD 20854

Robert Lourie
6 Bay Rd
Setauket, NY 11733


Robert Lowthian
1600 Prince St
Alexandria, VA 22314


Robert Lynn
PO Box 987
Corrales, NM 87048


Robert Macartney
302 Edgewood Rd
Redwood City, CA 94062


Robert MacDonald
4738 West Lake Harriet Pkwy
Minneapolis, MN 55410


Robert MacDonnell
Kohlberg Kravis Roberts & Co
Menlo Park, CA 94025


Robert Mak
5007 Wellworth Point
San Diego, CA 92130


Robert Maki
500 East 63rd Street
New York, NY 10021

Robert Mandel
POB 365
Boonville, CA 95415


Robert Mannherz
333 Hunters Wood Dr.
Wrightstown, PA 18940


Robert Mass
106 Elinor Ave
Mill Valley, CA 94941


Robert McDaniel
698 Matadero Ave
Palo Alto, CA 94306


Robert McGarry
13909 Huxley Cove Ct.
Silver Spring, MD 20906


Robert McIntosh
7409 SE 71st Street
Mercer Island, WA 98040


Robert Meahl
114 Beach Street
Manchester, MA 01944


Robert Michalak
180 North Stetson Avenue
Chicago, IL 60601

Robert Micheletto
222 E. 41st St.
New York, NY 10017


Robert Millman
223 West 20th Street
New York, NY 10011


Robert Mola
260 Witches Rock Rd.
Bristol, CT 06010


Robert Moll
1 Milan Estates
Houston, TX 77056


Robert Montgomery
255 pine street
Philadelphia, PA 19106


Robert Morris
265 Primrose Lane
Fairfield, CT 06825


Robert Neimeth
PO Box 49, 154 Point of Rock Rd
Falls Village, CT 06031


Robert Nelsen
15515 Harvey Road NE
Bainbridge Island, WA 98110

Robert Nilsson
1055 West Georgia St.
Vancouver, BC V6E3N9
CANADA


Robert Notley
220 Trinity Hills Dr.
Austin, TX 78737


Robert Oblock
60 Cramond Road
Chestnut Hill, MA 02467


Robert Owens
2554 Bonnie Drive
Cincinnati, OH 45230


Robert Parzick
2341 North Point St.
San Francisco, CA 94123


Robert Paulus
20 Overlook Rd
Cedar Grove, NJ 07009


Robert Pellegrino
7850 Ivygate Lane
Cincinnati, OH 45242


Robert Peterson
6505 West Park Blvd.
Plano, TX 75093

Robert Pines
136 East 79th Street
New York, NY 10075


Robert Pollock
66 Leonard St
New York, NY 10013


Robert Quinn
15660 La Bella Ct
Morgan Hill, CA 95037


Robert Ralls
4184 Whitewater Creek RD NW
Atlanta, GA 30327


Robert Ramsey
Equiptex Industrial
Mount Vernon, NY 10550


Robert Raymond
165 Adam Rd
Massapequa, NY 11758


Robert Reichel
20920 NE 17th St.
Sammamish, WA 98074


Robert Richards
3710 N Stevens
Tacoma, WA 98407

Robert Richardson
2950 - 32nd Ave SW
Tumwater, WA 98512


Robert Richardson
650 Poydras St.
New Orleans, LA 70130


Robert Ridder
464 Newark St, Apt 2B
Hoboken, NJ 07030


Robert Riolo
3654 SW 57th CT
Ocala, FL 34474


Robert Rippert
PO Box 1113
Huntington, NY 11743


Robert Rosen
4707 Greystone Drive
Austin, TX 78731


Robert Rosen
67 Pecksland Rd
Greenwich, CT 06831


Robert Rothfield
2300 N Commerce Pkwy
Fort Lauderdale, FL 33326

Robert Rothman
601 California Street
San Francisco, CA 94108


Robert Rutmayer
109 Curtis Dr.
Sound Beach, NY 11789


Robert S. Whitelaw
2 Washington Circle
Hinsdale, IL 60521


Robert Saltman
970 Delvin Drive
Saint Louis, MO 63141


Robert Salvia
11115 Pine Valley Club Dr
Charlotte, NC 28277


Robert Santangelo
49 Baldwin Farms South
Greenwich, CT 06831


Robert Schmidt
1442 West Berteau Ave
Chicago, IL 60613


Robert Schmidt
124 West Oval
Winter Harbor, ME 04693

Robert Schoemehl
3976 Fruitvale Ave
Oakland, CA 94602


Robert Scholl
5907 W. Solano Bay Ln.
Houston, TX 77041


Robert Schussel
2559 Shade Tree Circle
Vallejo, CA 94591


Robert Schwab
10940 Wilshire Blvd.
Los Angeles, CA 90024


Robert Seeds
1638 Sacramento
Berkeley, CA 94702


Robert Siegler
106 Morningside Dr
New York, NY 10027


Robert Sikora
34 Rollingside Drive
Fredericksburg, VA 22406


Robert Sorenson
190 Elliott St
Hartford, CT 06114

Robert Sperber
6235 SW 135th St
pinecrest, FL 33156


Robert Stacy
5151 San Felipe
Houston, TX 77056


Robert Stewart
95 Solano Prado
Miami, FL 33156


Robert Stier
810 W Lee Street
Seattle, WA 98119


Robert Stobaugh
5100 San Felipe
Houston, TX 77056


Robert Stone
319 Sugarberry Cir
Houston, TX 77024


Robert Strand Jr
3826 Cedar Ave
Long Beach, CA 90807


Robert Stratton
53 Wyckoff St
Brooklyn, NY 11201

Robert Stull
1519 Fifth Street
Alameda, CA 94501


Robert Subkowsky
1100 North Lake Shore Drive
Chicago, IL 60611


Robert Sulecki
232 Kingsland Avenue
Brooklyn, NY 11222


Robert Sullivan
1044C Green St
Honolulu, HI 96822


Robert Sutherland
115 Oakwood Ave
Toronto, ON M6H2W1
CANADA


Robert Swysgood
14470 Crabapple Rd.
Golden, CO 80401


Robert Sydow
528 21st Street
Manhattan Beach, CA 90266


Robert Theel
24641 El Camino Capistrano
Dana Point, CA 92629

Robert Thompson
1630 Catawba Street
Columbia, SC 29205


Robert Thornton
550 Harvard Ave
Claremont, CA 91711


Robert Thun
8 Stoneyside Drive
Larchmont, NY 10538


Robert Tiritilli
1223 W Sharon
Santa Ana, CA 92706


Robert Titelman
1550 W Wesley Rd
Atlanta, GA 30327


Robert Totman
33370 Morning View Drive
Temecula, CA 92592


Robert Trinchet
20362 Donegal Lane
Strongsville, OH 44149


Robert Turnipseed
1514 Kinney ave
Austin, TX 78704

Robert Ulrich
2421 Apsis Ave
San Jose, CA 95124


Robert Valdes
107 burmaster dr
Columbia, SC 29229


Robert Vipperman
1515 Grove Ave.
Richmond, VA 23220


Robert Wailea
2236 State Street
New Orleans, LA 70118


Robert Wald
1700 Vista Lomitas Pl.
Fullerton, CA 92831


Robert Walker
1873 E. Parkhurst Ct.
Eagle, ID 83616


Robert Walsh
4943 Proctor Ave.
Oakland, CA 94618


Robert Wasiak
3220 Old Mill Road
Northbrook, IL 60062

Robert Watson
226 60 South Harlem
Frankfort, IL 60423


Robert Watt
1411 4th ave.
Seattle, WA 98101


Robert Wayne Werth
2505 Pheasant Run Blvd
Aberdeen, SD 57401


Robert Weber
29403 NE 92nd Circle
Camas, WA 98607


Robert Weinstock
10966 Rochester Ave
Los Angeles, CA 90024


Robert Weisbein
55 Poplar Drive
Roslyn, NY 11576


Robert Weisbuch
244 Midland Ave
Montclair, NJ 07042


Robert Wempe
6153 Holmes St.
Kansas City, MO 64110

Robert Wilder
3911 Bradley Lane
Bethesda, MD 20815


Robert Wilson
713 Tasker St.
Philadelphia, PA 19148


Robert Winn
18867 Kithira Circle
Huntington Beach, CA 92648


Robert Winslow
1443 Maple Street
Western Springs, IL 60558


Robert Yonker
956 NE Simmental St
Hillsboro, OR 97124


Robert Zakian
4930 Parkside Avenue
Philadelphia, PA 19131


Robert Zimberg
PO Box E
Boulder, CO 80306


Robert Zuver
1102 E St SE
Washington, DC 20003

Roberta Weinstein
4463 Calle Mapache
Camarillo, CA 93012


Roberto Garcia
3580 Eton St
Vancouver, BC V5K1K7
CANADA


Roberto Oducado
17425 Briardale Lane
Yorba Linda, CA 92886


Robin Cooper
1467 Stockton Street
Saint Helena, CA 94574


Robin Gee
11782 Pine Brook Ln
Cupertino, CA 95014


Robin Gohlke
3200 Oak Avenue
Manhattan Beach, CA 90266


Robin Murray
30 Antonio Court
Portola Valley, CA 94028


Robin Sik
818 Carmel Ave
Los Altos, CA 94022

Robin Stark
PO box 253 Cardiff
Cardiff by the Sea, CA 92007


Robin Tewildt
27 Grand Hill Dr
Dover, MA 02030


Robin Youngman
996 Grosvenor Pl
Oakland, CA 94610


Robyn Wood
5250 Jason St.
Houston, TN 77096


Rocky Gebhart
1047 Country Club Rd
West Chester, PA 19382


Rod Berglund
2916 Laguna Rd
Forestville, CA 95436


Rod Duralde
200 Colonial Homes Drive
Atlanta, GA 30309


Rod Granberry
P.O. Box 90550
Phoenix, AZ 85066

Rod Nathan
114A Windsor Gate
Great Neck, NY 11020


Rod Swanson
830 Falcon Ave.
Davis, CA 95616


Roderick McInerney
805 San Mateo Drive
Menlo Park, CA 94025


Rodger Callo
30 Cherry View
Manchester Center, VT 05255


Rodger Lindquist
11 Hetfield Place
Moraga, CA 94556


Rodney Gleiberman
8 Resch Lane
Lancaster, PA 17602


Rodney Haden
75 Poplar Dr
Kentfield, CA 94904


Rodney Zerbe
60 Clark St.
Brooklyn, NY 11201

Rodolfo Luzardo
5900 SW 116th St.
Miami, FL 33156


Rodolphe Geffriaud
20-2-1 MARUOKA CHO
FUKUI, NU 00915-1213


Rodrigo Canasi
Av de los Poetas 100
CA4-8 San Mateo Tlaltenang, 5600
PHILIPPINES


Rodrigo Gouvea dos Santos
4101 nw 11th street
Miami, FL 33126


Rodrigo Levy
1221 Greenwood Ave.
Wilmette, IL 60091


Roehl Flores
73 Roble Road
Berkeley, CA 94705


Roger Barnett
'Three Lagoon Drive, Suite 400'
Redwood City, CA 94065


Roger Chang
76 Engle Street
Tenafly, NJ 07670

Roger Fox
11661 San Vicente Blvd.
Los Angeles, CA 90049


Roger Gies
853 Ocean Avenue
Richmond, CA 94801


Roger Goodwin
31 North Dr.
Plandome, NY 11030


Roger Harui
906 Dexter Ave N
Seattle, WA 98109


Roger Huguet
475 Harbor Drive
Key Biscayne, FL 33149


Roger Jarvis
19455 Juergen Road
Cypress, TX 77433


Roger Jasek
5147 Yuma St. NW
Washington, DC 20016


Roger Leclair
PO Box 4734
Saint Paul, MN 55165

Roger Ludwig
3702 Forest Gate Dr
Iowa City, IA 52240


Roger Meyer
401 Prospect Ave
Sea Cliff, NY 11579


Roger Mills
14 Coleridge Park Drive
Winnipeg, Manitoba, R3K0B5
CANADA


Roger Nellans
535 East Dusty View Drive
Oro Valley, AZ 85755


Roger Orlando
2185 Ivey Creek Way
Stone Mountain, GA 30087


Roger Sampson
51 Windsor Avenue
Kensington, CA 94708


Roger Schmitz
4 Stoneycrest Rd.
Rye, NY 10580


Roger Shere-Wolfe
2717 Old Court Rd.
Baltimore, MD 21208

Roger Spencer
1335 21st St
Manhattan Beach, CA 90266


Roger Storer
1205 Pacific Hwy
San Diego, CA 92101


Roger Torres
1560 Trevino Ave
Miami, FL 33134


Rogerio Ballesteros
Rua Tomaz Gonzaga, 300
APTO 901, Belo Horizonte
BRAZIL


Rogerio Sobreiro
38 Main Street
Newark, NJ 07105


Rohit de Souza
15 Mercat Place
Hillsborough, CA 94010


Roko Kruze
3488 22nd St
San Francisco, CA 94110


Roland Adamsons
1885 W Crystal Mae Path
Lecanto, FL 34461

Roland Chin
17380 SW Arbutus Dr.
Beaverton, OR 97007


Roland Fargo
576 Sierra Meadows Dr.
Sierra Madre, CA 91024


Roland Italiano
19450 SW Tile Flat Rd
Beaverton, OR 97007


Roland Naylor Rayburn Jr
2204 19 Mile Rd
Barryton, MI 49305


Roland Varesko
307 Indian Spring Drive
Silver Spring, MD 20901


Rolf Ehrhardt
46 Washington Park Ave
Mill Valley, CA 94941


Rolland Hauser
1075 Tracy Lane
Chico, CA 95926


Rolland Mo
1220 Murchison Dr
Millbrae, CA 94030

Roman Lysecky
8604 N. Moonfire Dr.
Tucson, AZ 85743


Roman Weiser
25020 Wheeler Road
Newhall, CA 91321


Ron Attivissimo
68-16 Juno St.
Forest Hills, NY 11375


Ron Dammon
PO Box 605
Fish Creek, WI 54212


Ron Denheyer
15601 Dallas Parkway
Addison, TX 75001


Ron Ellsworth
310 Catherine Lane
Salmon, ID 83467


Ron Feinbaum
1525 Cranston Dr
Knoxville, TN 37922


Ron Hauge
15950 SW Twin Fir Rd
Lake Oswego, OR 97035

Ron LaForgia
4032 Cresthaven Drive
Thousand Oaks, CA 91362


Ron Lightstone
1333 Beverly Glen Blvd
Los Angeles, CA 90024


Ron Lussier
89 Crescent Avenue
Sausalito, CA 94965


Ron Mattson
685 Pasatiempo Drive
San Luis Obispo, CA 93405


Ron Miller
PO Box 490096
Mount Berry, GA 30149


Ron Mondri
3610 130th Ave. NE
Bellevue, WA 98005


Ron Polito
12087 MacDonald Dr.
Ojai, CA 93023


Ron Ponce
461 34th Ave
San Francisco, CA 94121

Ron Quillin
11659 Rocoso Road
Lakeside, CA 92040


Ron Riesenburger
41 Brentwood Avenue
Newton, MA 02459


Ron Scharman
386 West Shore Dr
Wyckoff, NJ 07481


Ron Schoenfeld
318 South Livermore Ave.
Livermore, CA 94550


Ron Talocka
12104 NW 79 Ct.
Parkland, FL 33076


Ron Tilles
Croft Capital
New York, NY 10014


Ron Zimmerman
The Herbfarm
Woodinville, WA 98072


Ronald Beck
211 Central Park West
New York, NY 10024

Ronald Betzer
120 Adair Ln
Lafayette, LA 70508


Ronald Binder
33 Forest Lane
Berkeley, CA 94708


Ronald Brown
423 S Sharon Amity Rd
Charlotte, NC 28211


Ronald Brown
4110 Basswood Road
St. Louis Park, MN 55416


Ronald Chen
128 Washington St.
Hoboken, NJ 07030


Ronald Davidow
47 Park Avenue
Maplewood, NJ 07040


Ronald Duncan
6401 Soter Parkway
Austin, TX 78735


Ronald Fox
2535 El Vita Way
Carmichael, CA 95608

Ronald Freed
441 S. Fairview St
Burbank, CA 91505


Ronald Greene
1723 Cloverfield Blvd
Santa Monica, CA 90404


Ronald Hart
14280 Normandy Lane
Grass Valley, CA 95949


Ronald Kampney
1200 N. Battlefield Blvd
Chesapeake, VA 23320


Ronald Kohut
3554 Round Barn Blvd.
Suite 204
Santa Rosa, CA 95403


Ronald Lippitt
972 Tiogue Ave
Coventry, RI 02816


Ronald Melville
3487 Padaro Lane
Carpinteria, CA 93013


Ronald Meuser Jr
18429 Tristram Way
Eden Prairie, MN 55346

Ronald Niino
27459 Vista del Toro Pl
Salinas, CA 93908


Ronald Packard
7712 Georgetown Pike
McLean, VA 22102


Ronald Parker
264 S. La Cienega Blvd.
Beverly Hills, CA 90211


ronald samess
113 pirates cove
Marathon, FL 33050


Ronald Siegel
1723 Roscomare Rd
Los Angeles, CA 90077


Ronald Tang
719 Flores de Oro
South Pasadena, CA 91030


ronald westby
21 west lane ct
Dearborn, MI 48124


Roopal Thakkar
1050 W Keswick L
Lake Forest, IL 60045

Rory Barish
1416 Havenhurst Dr.
Los Angeles, CA 90046


Ross Bott
152 Poplar St
Half Moon Bay, CA 94019


Ross Jackson
5864 Chabot Road
Oakland, CA 94618


Ross Kari
13443 Triflorium
Sisters, OR 97759


Ross Lacy
736 Via De La Paz
Pacific Palisades, CA 90272


Ross Massey
50 Murray St
New York, NY 10007


Ross Matsueda
2515 4th Ave
Seattle, WA 98121


Ross Taylor
687 Pau Hana Dr
Soquel, CA 95073

Ross Weissman
4 Cypress Point Dr
Purchase, NY 10577


Rourke McNamara
680 Mission St.
San Francisco, CA 94105


Roy Block
251 West Reading Way
Winter Park, FL 32789


Roy Dornfeld
10615 Arlington Point
Alpharetta, GA 30022


Roy Johnston
330 East 38th St
New York, NY 10016


Roy Kim
6532 Vista Del Mar
Playa Del Rey, CA 90293


Roy Langley
Vining SP Ste 100
Charlotte, NC 28226


Roy Schwarz
1385 McKinistry Hill Rd
Hyde Park, VT 05655

Royal Miree, Jr
149 Camellia Circle
Birmingham, AL 35213


Ruben Curiel
2475 Paseo de las Americas
San Diego, CA 92154


Ruben Sigala
953 Encorvado St.
Las Vegas, NV 89138


Rubi Fingeret
P.O. Box 157
Tenafly, NJ 07670


Rudi Graeter
7 Court Ln
Fairfax, CA 94930


Rudyard Coltman
8336 NW Thompson Rd
Portland, OR 97229


Rui Matos
1600 S. Westgate Av.
Los Angeles, CA 90025


Russ Batt
9228 Carol's View LAne
Forestville, CA 95436

Russ Ciezata
15219 Freeman Ave
Lawndale, CA 90260


Russ Rabito
510 Underhill Road
Scarsdale, NY 10583


Russel Doe
165 High Sierra Dr.
Exeter, CA 93221


Russell Arkin
Remax Distinctive Real Estate
MCLEAN, VA 22101


Russell Chang
2283 Oak Hills
Pittsburg, CA 94565


RUSSELL DAVIS
3445 SEMINOLE TRAIL
Charlotesville, VA 22911


Russell Freeman
3506 W 10th Terrace
Lawrence, KS 66049


Russell Friedman
Barclay Pharmacy
Philadelphia, PA 19103

Russell From
PO Box 15928
San Luis Obispo, CA 93406


Russell Hanlon
421 Alta Avenue
Santa Cruz, CA 95060


Russell Hayman
1401 Chautauqua Blvd
Pacific Palisades, CA 90272


Russell Kimmitt
400 Maplehurst Drive
Highlands Ranch, CO 80126


Russell Loub
1110 Westloop
Manhattan, KS 66502


Russell Macnow
265 Rt. 34, Suite E
Colts Neck, NJ 07722


Russell McCandless
7700 County Road 26
Maple Plain, MN 55359


Russell Potterfield
1065 Fisher Ln
Winnetka, IL 60093

Russell Rosenblum
15 Echo Peak
Las Vegas, NV 89135


Russell Smith
7032 Alder Creek Rd
Vallejo, CA 94591


Russell Van Hooser
70288 Pecos Road
Rancho Mirage, CA 92270


Russell Williams
3165 Mayflower Ave.
Lincoln, NE 68502


Rutger de Vink
PO Box 2174
Middleburg, VA 20118


Ruth Hennigar
1030 Willow Glen Way
San Jose, CA 95125


RUTH MIRRA
320 WATCH HILL ROAD
CORTLANDT MANOR, NY 10567


Rutino Juswardi
6995 South East Ariel Street
Hillsboro, OR 97123

Ryan Birch
6049 Hillcrest Ave.
Dallas, TX 75205


Ryan Bynan
609 S. Summerlin Ave.
Orlando, FL 32801


Ryan Casey
507 N 5th
Ann Arbor, MI 48104


Ryan Caughey
3813 Southwestern St.
Houston, TX 77005


Ryan Curry
2530 Seaview Ave.
Corona Del Mar, CA 92625


Ryan Davies
3700 Toone St
Baltimore, MD 21224


Ryan Fair
1615 Chestnut Grove Lane
Kingwood, TX 77345


Ryan Garcia
2201 Radcliffe Ave
Charlotte, NC 28207

Ryan Hodgins
1036 Banbury Ct
Napa, CA 94558


Ryan Jefferies
3927 Nobel Drive
San Diego, CA 92122


Ryan Keough
512 Elizabeth St.
San Francisco, CA 94114


Ryan Kilkenney
4846 N. Hamilton Ave.
Chicago, IL 60625


Ryan Lange
522 Connecticut St.
San Francisco, CA 94107


Ryan Limaye
375 San Mateo Dr
Menlo Park, CA 94025


Ryan Lowe
407 Mt. Sequoia Court
Clayton, CA 94517


Ryan Mash
39 North Moore Street
New York, NY 10013

Ryan Morgan
2597 Sacramento
San Francisco, CA 94115


Ryan Ogg
546 11th St
Brooklyn, NY 11215


Ryan Osborne
308 E 38th St
New York, NY 10016


Ryan Patryluk
1591 McKenzie Way
Point Roberts, WA 98281


Ryan Payne
230 Central Avenue
San Francisco, CA 94117


Ryan Peterson
7500 E. Quincy Ave.
Denver, CO 80237


Ryan Saccomano
231 17th st
Pacific Grove, CA 93950


Ryan Snodgrass
602 5th St
Kirkland, WA 98033

Ryan Stottlemyer
3304 Laviana Street
Tustin, CA 92782


Ryan Sullivan
490 E. 19th Street
Costa Mesa, CA 92627


Ryan Takeuchi
1218 N. LaCosta Lane
Flagstaff, AZ 86004


Ryan Youngblood
816 Congress Ave
Austin, TX 78701


Ryota Kojima
2-9-1-2710 Osaki
Tokyo, NU 00141-0032


S A Lerner
501 E Hardy St.
Inglewood, CA 90301


S. Lloyd
4773 Edenwood
Fort Worth, TX 76123


S. Sharkey
1927 Brook Avenue SW
Seattle, WA 98126

S.S. Bandi
1508 Camelia Court
Friendswood, TX 77546

Saab Dash
0802 82 Grange Road
SINGAPORE

Sabrina Kay
101 Ocean Ave
Santa Monica, CA 90402

Said Mohammadioun
7450 Wildercliff Drive
Atlanta, GA 30328

Sal Cilella
2715 N. Hermitage Ave
Chicago, IL 60614

Sal Fusaro
4030 Poinciana Avenue
Miami, FL 33133

Sal LiRosi
23 Avondale Landing
Alameda, CA 94502

Sal Perillo
99 Seventh Ave South
New York, NY 10014

Sal Vasi
1017 S. 4th Ave
Bozeman, MT 59715


Saleem Haider
674 Trinity Hills Lane
Livermore, CA 94550


Sally Porush
1183 Godfrey Lane
Niskayuna, NY 12309


Sally-Ann Epstein
553A Miner Road
Orinda, CA 94563


Salvador Feliciano
1820sw36ave
Fort Lauderdale, FL 33312


Sam Bagwell
1548 N. Columbus Ave.
Glendale, CA 91202


Sam Bertolet
7625 Wydown
Clayton, MO 63105


Sam Dellaria
701 S Wells St
Chicago, IL 60607

Sam Franklin
108 Beaufain St
Charleston, SC 29401


Sam Gerbasi
304 Via Buena Ventura
Redondo Beach, CA 90277


Sam Goth
748 Upper Pond Ct
Lafayette, CA 94549


Sam Jean
83 Georgetown Green
Charlottesville, VA 22901


Sam Kim
10 Michelle Ln
Livingston, NJ 07039


Sam Mendoza
23053 vanowen st
West Hills, CA 91307


Sam Middleton
140 West Barbee Chapel Rd.
Chapel Hill, NC 27517


Sam Miller
141 Hillcrest Terrace
Santa Cruz, CA 95060

Sam Ottenhoff
110 Livingston St
Brooklyn, NY 11201


Sam Steinbach
1 Blue Blossom Ct
San Rafael, CA 94903


Sam Sundeleaf
244 SE 76th
Portland, OR 97215


Sam Upchurch
2100 A Southbridge Pkwy
Birmingham, AL 35209


Sam Vulakh
1855 Kearny St
San Francisco, CA 94133


Samantha Nadasdi
141 Church Street
Mahwah, NJ 07430


Sameh Abdelsayed
18265 Prairie Falcon Lane
Brookfield, WI 53045


Samir Jhaveri
266 Widener Drive
Winchester, VA 22603

Samit Dasgupta
1502 Keesling Ave
San Jose, CA 95125


Samit Patel
1036 Munras Ave
Monterey, CA 93940


Sampath Ram
2786 Blakeslee Blvd
Medina, OH 44256


Samuel Ciricillo
5238 Fair Oaks Blvd
Carmichael, CA 95608


Samuel Dong
2844 Summit Street
Oakland, CA 94609


Samuel Goldman
58 Constance St.
Bedford, NH 03110


Samuel Hartwell
1450 Jesusita Lane
Santa Barbara, CA 93105


Samuel Jacob
422 East 72nd Street
New York, NY 10021

Samuel Krengel
2000 Telegraph Rd.
Deerfield, IL 60015


Samuel Masket
2080 Century Park East Ste. 911
Century City, CA 90067


Samuel Poser
550 West 54th Street
New York, NY 10019


Samuel Powers
12 Larkspur Lane
Rye, NY 10528


Samuel Ramage
7502 N Meridian St
Indianapolis, IN 46260


Samuel So
359 Stockbridge Ave
Menlo Park, CA 94027


Samuel Thomas Rayburn
5001 Hawthorne Road
Little Rock, AR 72207


San Francisco Wine Consulting
1067 Ashbury St
San Francisco, CA 94117

Sandeep Aujla
616 Carlotta Circle
Pinole, CA 94564


Sander Romick
10800 Wilshire Blvd #504
Los Angeles, CA 90024


Sandford Robinson
2415 Avalon Place
Houston, TX 77019


Sandra Cath
2190 Washington
San Francisco, CA 94109


Sandra McDonough
13760 Calle Seco
Poway, CA 92064


Sandra Miller
1401 El Rito Ave
Glendale, CA 91208


Sandy Flint
PO Box 338
Sealy, TX 77474


Sandy Guerin
7256 East El Caminito Dr.
Scottsdale, AZ 85258

Sandy Stoll
185 Jennings Ave
Patchogue, NY 11772


Sanford Grossman
75 Conyers Farm Drive
Greenwich, CT 06831


Sang Hwang
26 Ave at Port Imperial, #212
West New York, NJ 07093


Sang Peiris
4327 Buena Vista St. #4
Dallas, TX 75205


Sang Ro
336 Orangeburgh Rd.
Old Tappan, NJ 07675


Sang-Mo Kang
95 Ravenwood Drive
San Francisco, CA 94127


Sanghoon Choi
1133 Hollenbeck Ave.
Sunnyvale, CA 94087


Sangoak Lee
5F MBC
31 Yeouido-dong, Seoul
SOUTH KOREA

Sangrok Moon
411 E Brinkerhoff Ave., #411
Palisades Park, NJ 07650


Sanjar Chakamian
1940 Pear Drive
Morgan Hill, CA 95037


Sanjay Desai
6 West Glenbrooke Circle
Richmond, VA 23229


Sanjay Kapoor
195 Coronado Ave
Los Altos, CA 94022


Sara Kropf
'4543 Grant Road, N.W.'
Washington, DC 20016


Sara Orosco
11447 Old Redwood Hwy
Healdsburg, CA 95448


Sara Sharkey
3303 Hunter Blvd S
Seattle, WA 98144


Sarah Beth MacKinley
306 Hall Rd.
Barrington, NH 03833

Sarah Davies
700 Buena Vista Place
Walnut Creek, CA 94597


Sarah Kirschbaum
775 South 7th St
Philadelphia, PA 19147


Sarah Lyons
16150 Royal Mount Drive
Encino, CA 91436


Sarah Nowlin
1751 Oak Avenue
Los Altos, CA 94024


Sarah Stewart
111 Sutter St.
San Francisco, CA 94104


Sarah Zuska
87 Yosemite Ave
Oakland, CA 94611


Sari M Friedman
666 Old Country Road
Garden City, NY 11530


Sarit Schneider
3929 Barcroft Mews Ct
Falls Church, VA 22041

Sasha Verhage
446 60th St
Oakland, CA 94609


Saul Gevertz
346 Grand Ave.
Oakland, CA 94609


Savannah Helgeson
171 Commonwealth Ave
Boston, MA 02116


Scot Hasselman
606 Cameron Street
Alexandria, VA 22314


Scot Six
94 Clapboard Hill Road
Westport, CT 06880


Scott Ahlstrom
3021 Iroquois
Wilmette, IL 60091


Scott Allen
1137 Grant St
Evanston, IL 60201


Scott Asbill
760 Sunriver Lane
Redding, CA 96001

Scott Austin
18957 Carmel Crest Drive
Tarzana, CA 91356


Scott Bell
10 Buck Trail
Sandy Hook, CT 06482


Scott Bennion
4231 Beaucroft Court
Westlake Village, CA 91361


Scott Bishop
4 LaSallette Road
Westford, MA 01886


Scott Blackman
120 Danford Dr.
Clarksville, TN 37040


Scott Bonagofsky
1239 F Northpoint Dr.
San Francisco, CA 94130


Scott Bradway
1100 Circle 75 Parkway
Atlanta, GA 30339


Scott Broderick
5 Spoleto Court
Greenville, SC 29609

Scott Burg
35925 Agate Creek Road
Steamboat Springs, CO 80487


Scott Chaykin
1449 Ranchita Drive
Los Altos, CA 94024


Scott Claffee
925 R ST NW
Washington, DC 20001


Scott Clay
22 Prospect St.
Foxboro, MA 02035


Scott Darling
5236 Stardust Road
La Canada Flintridge, CA 91011


Scott Daum
1700 Telegraph Road
Lake Forest, IL 60045


Scott Devinsky
600 Arlington Ave.
Berkeley, CA 94707


Scott Drury
45 Nicholson Dr.
Chatham, NJ 07928

Scott Eagle
105 Duane St
New York, NY 10007


Scott Edwardson
7 Kendra Court
Ridgefield, CT 06877


Scott Ellison
260 King St. #1215
San Francisco, CA 94107


Scott Epstein
62 Saturn Street
San Francisco, CA 94114


Scott Fillmore
1544 Sundance Drive South
Fargo, ND 58104


Scott Fitzwater
3553 NE Hancock
Portland, OR 97212


Scott Fletcher
284 5th Ave
New York, NY 10001


Scott Fox
4942 Concannon Court
San Diego, CA 92130

Scott Glasser
9 Mayberry Rd.
Chappaqua, NY 10514


Scott Greene
533 Avon Road
West Palm Beach, FL 33401


Scott Gruner
12705 NE 112th St
Kirkland, WA 98033


Scott Halliday
3337 East Shore Drive
Seattle, WA 98112


Scott Harris
4 Manchester Road, Lower Beech Farm
Macclesfield, Chesire
ENGLAND


Scott Haskins
1017 Green Street
San Francisco, CA 94133


Scott Heller
30 Wild Turkey Ct
Carmel, NY 10512


Scott Henslee
140 Grant Ave.
San Antonio, TX 78209

Scott Heppel
1348 E Crestwood Dr
Memphis, TN 38119


Scott Hershman
113 East 35th Street
New York, NY 10016


Scott Hoskins
'225 W. Ohio, 6th Floor'
Chicago, IL 60654


Scott Irgang
14 Heritage Drive
Pleasantville, NY 10570


Scott Jameson
22 Empire Forest Pl
The Woodlands, TX 77382


Scott Kaspick
815 Berkeley Avenue
Menlo Park, CA 94025


Scott Kiepen
575 Market Street
San Francisco, CA 94105


Scott Kraft
3866 19th St
San Francisco, CA 94114

Scott Lancaster
111 Vailco Lane
Austin, TX 78738


Scott Lauck
3999 Holly street
Denver, CO 80207


Scott Lee
1214 McDonald Dr
Pinole, CA 94564


Scott Lindstedt
2319 N. Lafayette
Arlington Heights, IL 60004


Scott Lorin
730 Columbus Ave
New York, NY 10025


Scott Macdonald
27 Shad Thames
Wheat Wharf, London, SE12YW
ENGLAND


Scott MacKenzie
2032 Blairview Ave
North Vancouver, BC V7H2N4
CANADA


Scott Martin
26 Burling Lane
New Rochelle, NY 10801

Scott Matsueda
682 S 13th St
San Jose, CA 95112


Scott McDonald
5455 N Sheridan Rd
Chicago, IL 60640


Scott McDonald
39 Pierrepoint Street
Brooklyn, NY 11201


Scott Merriner
10200 Honey Bear Ln
Anchorage, AK 99516


Scott Miller
11282 Loch Lomond Rd.
Los Alamitos, CA 90720


Scott Minnick
28 South Main Street
East Hampton, CT 06424


Scott Mitic
1730 Webster ST
Palo Alto, CA 94301


Scott Monette
1138 Flagstaff Rd
Boulder, CO 80302

Scott Mosher
16158 Bachman Court
Monte Sereno, CA 95030


Scott Moskowitz
1045 Seahaven Drive
Mamaroneck, NY 10543


Scott Mowry
13933 Valley Country Dr.
Chantilly, VA 20151


Scott Nielsen
1441 W. Chase Ave.
Chicago, IL 60626


Scott Nyberg
4770 Mayo Woodlands Road SW
Rochester, MN 55902


Scott O'Neil
5995 W. 22nd Ave.
Edgewater, CO 80214


Scott Peltz
2757 N. Kenmore
Chicago, IL 60614


Scott Pendergast
6035 Penfield Ln
Solon, OH 44139

Scott Peoples
2996 Danielle Lane
Livermore, CA 94550


Scott Peters
POB 1078
Council Bluffs, IA 51502


Scott Pikovsky
5471 Zumbra Circle
Excelsior, MN 55331


Scott Preston
15 Candlelight Lane
Lafayette, CA 94549


Scott Ramsey
9 Murray Street
New York, NY 10007


Scott Robinson
5708 San Elijo
Rancho Santa Fe, CA 92067


Scott Rothwell
2727 Allan Parkway
Houston, TX 77019


Scott Roulston
3636 Euclid ave
Cleveland, OH 44115

Scott Rudick
4404 Brookfield Drive
Kensington, MD 20895


Scott Russell
134 Cunard Ave.
Cheektowaga, NY 14225


Scott Schimke
7301 County Rd 24
Orland, CA 95963


Scott Sherr
170 S. Martel Ave.
Los Angeles, CA 90036


Scott Shuler
22108 Red Hawk Lane
Golden, CO 80401


Scott Siegner
175 North Harbor Drive
Chicago, IL 60601


Scott Silverness
18619 Sandy Rd.
Castro Valley, CA 94546


Scott Simon
3401 Quiet Cove
Corona Del Mar, CA 92625

Scott Simon
2225 Tree Ln
Billings, MT 59102


Scott Smylie
5565 Avenida Fiesta
La Jolla, CA 92037


Scott Snyder
1326 12th Ave
San Francisco, CA 94122


Scott Solomon
3186 Silver Lake Drive NE
Atlanta, GA 30319


Scott Soltas
95 Ridge Road
Rumson, NJ 07760


Scott Stephens
13355 Berg Street
Sylmar, CA 91342


Scott Stooker
4290 Mt. Veeder Rd.
Napa, CA 94558


Scott Sullinger
338 Spear Unit
San Francisco, CA 94105

Scott Sullivan
2528 S. Canterbury Rd
Wilmington, NC 28403


Scott Sutherland
420 Sherwood Way
Menlo Park, CA 94025


Scott Tallman
620 N 34th Street
Seattle, WA 98103


Scott Valent
4951 S Holly Street
Englewood, CO 80111


Scott Weingarten
47 Hummingbird Drive
Roslyn, NY 11576


Scott Weinstein
1118 Church Street #4
San Francisco, CA 94114


Scott Wheeler
1619A Walnut Street
Berkeley, CA 94709


Scott Wiesen
150 Tamiami Trail North
Naples, FL 34102

Scott Williams
216 Lucas Lane
Chapel Hill, NC 27516


Scott Wilson
2514 Greenwich Street
San Francisco, CA 94123


Scott Withycombe
1906 Nelson Ave
Redondo Beach, CA 90278


Scott Wren
933 Shattuck Avenue
Berkeley, CA 94707


Scott Zoldan
1462 Tori Pines Ct
Canfield, OH 44406


Seabrook Export Services
101 Stephenson St., Canning Town
London, E-1
ENGLAND


Seamus Campbell
4407 NE 8th Ave
Portland, OR 97211


Sean Burns
273 Blue Mountain Way
Claremont, CA 91711

Sean D Sullivan
4528 110th Ave NE
Kirkland, WA 98033


Sean Dixon
C/O Wells Fargo Foothill
Santa Monica, CA 90404


Sean Elliott
62 Sudbury
Stow, MA 01775


Sean Knutsen
6207 Cascade Pass
Chanhassen, MN 55317


Sean McClenaghan
3770 Paces Ferry Rd NW
Atlanta, GA 30327


Sean Meshorer
14618 Tyler Foote Rd.
Nevada City, CA 95959


Sean Meyer
42078 Fiddlehead Place
Aldie, VA 20105


Sean Monroe
4088 Camellia Ave.
Studio City, CA 91604

Sean Moore
2343 NW 95 Street
Seattle, WA 98117


Sean Murphy
245 Park Ave.
New York, NY 10167


Sean Newsom
1168 Inverness Pl
San Luis Obispo, CA 93401


Sean Norton
594 29th Street
San Francisco, CA 94131


Sean O'Leary
1117 Mathews Street
Fort Collins, CO 80524


Sean Pathiratne
4468 Pearl Avenue
San Jose, CA 95136


Sean Pattison
2743 Holly Ridge Dr
Los Angeles, CA 90068


Sean Sprinkle
1520 W. Canal Ct.
Littleton, CO 80120

Sebastien Hutchinson
1701 Jackson Street
San Francisco, CA 94109


Sebastien Mancel
140 S Van Ness
San Francisco, CA 94103


Seima Saito
15-2 Matsukaze-cho
Hiratsuka, NU 00254-0812
JAPAN


Sejal Mukherjee
281 Garth Rd.
Scarsdale, NY 10583


Selby Hinkebein
7509 E. Sycamore
Evansville, IN 47715


Selby Sullivan
1590 E Mountain Dr
Santa Barbara, CA 93108


Seol Park
3408 Windsor Park CT
Englewood, NJ 07631


Seoungje Seong
#317, Hannuri-daero 1934
Sejong City,  339-007
SOUTH KOREA

Sepehr Maxood
13824 North Creek Dr
Mill Creek, WA 98012


Sequoia Stalder
40 Eagles Way
Cold Spring, NY 10516


Serge Hullar
552 Rue du Fief Soleil
AIFFRES, 79230
FRANCE


Serge Moresi
9104 Jones Mill Rd
Chevy Chase, MD 20815


Sergey Paushkin
51 Scenic Hills Court
Belle Mead, NJ 08502


SERGIO GUTIERREZ
20 de Noviembre 500
Monterrey, Nuevo Leon
MEXICO


Sergio Perera
545 Westminster
Venice, CA 90291


Sergio Suarez
c/o Woodland Hills Wine
Woodland Hills, CA 91364

Seth Ferguson
5 Wildomar Street
Mill Valley, CA 94941


Seth Kunin
28 Anacapa Street
Santa Barbara, CA 93101


Seth Radwell
132 E. 16th Street
New York, NY 10003


Seth Rosenberg
345 Clinton Ave
Brooklyn, NY 11238


Seth Russell
4231 Whitman Street
Houston, TX 77027


Sethih Nang
3616 Kelso Ct.
San Jose, CA 95127


Seung Lee
1441 Kapiolani Blvd.
Honolulu, HI 96814


Seymour Slaven
17518 Foxborough Ln.
Boca Raton, FL 33496

Shaffique Verjee
950 Warden Avenue
Toronto, ON M1L4E3
CANADA


Shahan Soghikian
109 Crocker Ave
Oakland, CA 94610


Shahe Vartivarian
15655 Walkwood Drive
Houston, TX 77079


Shahram Gholami
2581 Samaratan Dr.
San Jose, CA 95124


Shan-ren Zhou
1720 Richbourg Park Dr
Brentwood, TN 37027


Shane Johnson
P.O. Box 8880
Incline Village, NV 89452


Shane Tierney
242 Jefferson Ave.
Saint James, NY 11780


Shang Wang
332 Santa Ana Ave
San Francisco, CA 94127

Shankar Iyer
4809 45th St NW
Washington, DC 20016


Shannon Calhoun
212 Homestead Dr
Bartlesville, OK 74006


Shannon Maggs
1380 Redfern Drive
Pittsburgh, PA 15241


Shannon Perdue
3404 Stratford Hills Lane
Austin, TX 78746


Shannon Taylor
2949 dona susana drive
Studio City, CA 91604


Shanon Brumfield
214 Hidden Oaks Dr
Ridgeland, MS 39157


Shaoyu Hou
380 Rector Place
New York, NY 10280


Sharad Ghamande
703 Jones Creek Drive
Evans, GA 30809

Shari Katers
150 Paragon Dr
Boulder, CO 80303


Sharli Colladay
1261 Guerrero Street
San Francisco, CA 94110


Sharon L Winslow
1205 French Creek Drive
Wayzata, MN 55391


Sharon Owyang
153 S. Spalding Drive
Beverly Hills, CA 90212


Sharon Young
1005 Crest Circle
Cincinnati, OH 45208


Shaun Bishop
7305 Edgewater Drive
Oakland, CA 94621


Shaunt Oungoulian
13 Cascade Lane
Orinda, CA 94563


Shawn Johnson
272 Calle La Mesa
Moraga, CA 94556

Shawn Leska
128 Lexington Way S
Milford, CT 06461


Shawn Lutwak
3337 E. Pintail Way
Elk Grove, CA 95757


Shawn Murphy
6008 Scenic Dr.
Yakima, WA 98908


Shawn Rangel
55 Shaw Rd
Chestnut Hill, MA 02467


Shawn Ryan
8383 Wilshire Blvd.
Beverly Hills, CA 90211


Shawn Seamans
1300 7th Ave.
San Francisco, CA 94122


Shawn Yazdani
878 Alvermar Ridge Dr
McLean, VA 22102


Shay Bess
360 W. Oakwood Lane
Castle Rock, CO 80108

Shea Persful
1343 McKinley Ave
Saint Louis, MO 63119


Sheehan Gallagher
1333 Eldridge Parkway
Houston, TX 77077


Sheila Adams
5442 North Paulina
Chicago, IL 60640


Shelby Dobbs
20409 126th Ave NE
Bothell, WA 98011


Sheldon Davis
12516 Clark Manor Circle
Creve Coeur, MO 63141


Sheldon Jordan
2811 Wilshire Blvd
Santa Monica, CA 90403


Sheldon Leavitt
PO Box 6325
Norfolk, VA 23508


Sheldon Opperman
347 Pleasant Hill Drive
New City, NY 10956

Sheldon Shore
2611 Winding Lane
Atlanta, GA 30319


Sheldon Sroloff
954 Stone Canyon Rd
Los Angeles, CA 90077


Sheldon Stock
Sheldon Kent Stock
Saint Louis, MO 63102


Sheri Ericksen
1830 Leavenworth St.
San Francisco, CA 94109


Sheridan Burrage
11 Raintree Ct
Holmdel, NJ 07733


Sheridan Downey
6211 Ridgemont Dr
Oakland, CA 94619


Sheridan Foster
782 Dixon Way
Los Altos, CA 94022


Sherman Bruchansky
26 Clancy Ct
Marlton, NJ 08053

Sherman Chao
215 Angler Ave.
Palm Beach, FL 33480


Sherri Moore
2917 Orange Tree Dr
Edgewater, FL 32141


Sherry Vilander
13792 Willow Lane
Westminster, CA 92683


Shew Lee
430 Mill Hill Terrace
Southport, CT 06890


Shichin Ouyang
20213 Joseph Cir
Cupertino, CA 95014


Shihyen Hsu
2020 Hanscom Drive
South Pasadena, CA 91030


Shim Ching
1401 S Beretania St
Honolulu, HI 96814


Shingo Imani
6-15-16 Shimochiai
Saitama, NU 00338-0002

Shingo Morita
Minamihakone-Dialand 13-1140
Shizuoka, NU 00419-0104


Shinya Myojin
1304 Battleway Ct
Myrtle Beach AFB, SC 29579


Shirley Paddock
11761 Darsley Drive
Fishers, IN 46037


Shivashish Chatterjee
One 5th Ave
New York, NY 10003


Shivraj Desai
1501 Mount Pleasant Road
Villanova, PA 19085


Sho Chizawa
2-17-5 Mita Meguro-ku
Tokyo, NU 00153-0062


Shoichi Hayata
5-10-41 Nakagawa Tsuzuki-ku
Yokohama, NU 00224-0001


Shreesh Taskar
15085 Edmands Drive
Reno, NV 89511

Shu Ter Liu
4004-A Mahaila Ave
San Diego, CA 92122


Shui Wing Lo
2030 Forest View Ave
Hillborough, CA 94010


Shun Ling Lee
21314 Gary Drive
Hayward, CA 94546


Sid Dorr
126 via del Milagro
Monterey, CA 93940


Sid Pilson
1139 Balbade Drive
Nashville, TN 37215


Sidney Lee
701 15th Ave.
Honolulu, HI 96816


Sigurd Strack
5 Poplar Drive
Kentfield, CA 94904


Silvano Solis
506 Neil Armstrong
Garza Garcia, NU 66236

Silverio Robledo
10915 Yarmouth Avenue
Granada Hills, CA 91344


Simeon Bruner
165 Brattle Street
Cambridge, MA 02138


Simeon Simonov
4 S. Brook Rd.
Lincoln, MA 01773


Simon Chin
10930 Bloomindale Dr.
Rockville, MD 20852


Simon Feng
5651 Walton Road
Richmond, BC V7C2L8
CANADA


Simon Lam
1454 170th Ave
Hayward, CA 94541


Simon Leong
330 Costello Ct
Los Altos, CA 94024


Simon Olenick
226 East 12th St.
New York, NY 10003

Simon Pharr
7 The Courtyard
Locust Valley, NY 11560


Simon Shen
12 Ratto Road
Alameda, CA 94502


Simon Tran
10441 Mildred Ave
Garden Grove, CA 92843


Singer Ma
1644 Ocean St
Santa Cruz, CA 95060


Sinisa Malinovic
2314 N. Lindsay Circle
Wichita, KS 67228


Siva Jayaraman
308 Georgia Ave SE
Atlanta, GA 30312


Slade Rosenthal
7020 Louise Terrace
Brooklyn, NY 11209


Smiley Quick
6935 Teesdale Ave.
North Hollywood, CA 91605

Sochetra Ly
1613 NE 67th Circle
Vancouver, WA 98665


Sohrab Ghassemi
1399 Cerro Verde
San Jose, CA 95120


Solana Galen
6151 SW Mill St
Portland, OR 97221


Sonal Desai
147 Buena Vista Ave East
San Francisco, CA 94117


Sondra Kantor
P.O. Box 279
Hailey, ID 83333


Song Wang
115 Prague St
San Mateo, CA 94401


Soon Sim Low
45 Mandalay Rd
#15-01 Mandale Heights
SINGAPORE


Sopheap Yin
5331 Donald Ridge Ct
Fairfield, CA 94534

Sophia Paliov
13701 Sunset Dr.
Whittier, CA 90602


Sorin Eremia
1572 Jessamyn Ct
Riverside, CA 92506


Sota Hayashi
'Chiyoda-ku, Soto-kanda 4-14-2-1706'
Tokyo, NU 00101-0021


Southwick Court Fine Wines
46 Vivian Ave
London, SW4 3XP 32-34
ENGLAND


Sparks Landen
578 Washington Blvd
Marina Del Rey, CA 90292


Spencer Christian
2351 Powell St.
San Francisco, CA 94133


Spencer Hamlin
1521 2nd Ave
Seattle, WA 98101


Spencer Kaitz
2811 Castro Valley Blvd
Castro Valley, CA 94546

Spencer Rudin
8687 Melrose Avenue
Los Angeles, CA 90069


Spencer Thrall
185 Barndoor Hills Rd.
Granby, CT 06035


Spiros Protopsaltis
1840 Winter Run Ct
Chesterfield, MO 63017


St Louis Commanderie de Bordeaux
831 Fairfield Lake Dr.
Town and Country, MO 63107


St. Helena Wine Center
1321 Main St.
Saint Helena, CA 94574


Stacie Johnstun
4094 Beus Dr.
Ogden, UT 84403


Stacy Jacobs
9075 La Jolla Shores Lane
La Jolla, CA 92037


Staffan Hansson
Apelvagen 18B
Stocksund, FL 18275

Stafford Matthews
Morrison Foerster
San Francisco, CA 94105


Stan Ferber
286 Birtchwood Dr.
Moraga, CA 94556


Stan Freeman
15276 Stratford Ct
Monte Sereno, CA 95030


Stan Frome
411 San Bernardino Ave.
Newport Beach, CA 92663


Stan McGinnis
2320 Elm
Denver, CO 80207


Stan Perelman
40 Worth St
New York, NY 10013


Stan Sesser
55-127 Liberty Park II
55 Sukhumvit soi 11, Bangkok
THAILAND


Stan Sutton
3751 Deer Trail Drive
Danville, CA 94506

Stan Takami
3514 North Reta
Chicago, IL 60657


Stanford Rubin
285 S. Beverly Glenn Blvd
Los Angeles, CA 90024


Stanislav Rossovsky
1220 Mill Creek Blvd
Mill Creek, WA 98012


Stanley Barchan
108 Via Florence
Newport Beach, CA 92663


Stanley Boychuck
330 N Wabash
Chicago, IL 60611


Stanley Fong
380 Borica Dr.
Danville, CA 94526


Stanley Fry
69 Pine Street
Peterborough, NH 03458


Stanley Gibson Sr.
70 La Salle Ave.
Piedmont, CA 94611

Stanley Gray
10870 NW La Cassel Crest
Portland, OR 97229


Stanley Johnson
1437 Westmoreland Drive
Lancaster, SC 29720


Stanley Kim
5093 Seachase St
San Diego, CA 92130


Stanley Klein
686 Catalina Way
Los Altos, CA 94022


Stanley Liao
51 Mount Sinai Drive 07-01
Singapore, 27


Stanley M. Gibson
1900 Avenue of the Stars
Los Angeles, CA 90067


Stanley Music
9 Deaver Place
Wyncote, PA 19095


Stanley Prussin
269 Lake Drive
Kensington, CA 94708

Stanley Ryan
PO Box 5674
Minneapolis, MN 55440


Stanley Weinstein
1621 Blue Sage Dr.
Fort Collins, CO 80526


Stanton Ezzell
3510 Windsor Dr.
New Bern, NC 28562


Stanton Siu
125 Santa Catalina Ct.
Moraga, CA 94556


Stanton Wong
PO Box 1219
Santa Monica, CA 90406


Starling Lawrence
500 5th Ave
New York, NY 10110


Starrett Dalton
1801 Tiburon Blvd Ste 200
Tiburon, CA 94920


Stefan Davis
260 West Hampton Dr.
Indianapolis, IN 46208

Stefan Gradl
26 Lake Lane
Princeton, NJ 08540


Stefan Jora
3311 Mission St. #7
San Francisco, CA 94110


Stefan Unger
154 Hidden Ridge Drive
Syosset, NY 11791


STEFANIE YOW
265 Fell St
San Francisco, CA 94102


Stefen Soltysiak
8310 Trenton Road
Forestville, CA 95436


Steffen Pelz
10608 Ames Lane
Austin, TX 78739


Stephan Kessel
450 W 17th St
New York, NY 10011


Stephan Lammel
168 Hidden Pond Circle
Aurora, IL 60504

Stephan Lang
13218 Foothill Blvd.
Santa Ana, CA 92705


Stephan Nel
361 Uplands Drive
Kelowna, BC V1W4S6
CANADA


Stephane Bardes
2164 San Michel Dr. E
Costa Mesa, CA 92627


Stephane Park
844 Lorraine Blvd
Los Angeles, CA 90005


Stephane Prunet-Sharma
5800 Harbord Dr.
Oakland, CA 94611


stephani Martin
1021 Lincoln Way
San Francisco, CA 94122


Stephanie De Oliveira
8801 beverly blvd.
West Hollywood, CA 90048


Stephanie Krieger
93 Perry St. Apt. 16
New York, NY 10014

Stephanie Torre
238 Old Short Hills Road
Short Hills, NJ 07078

Stephen Ardizzone
7 Buttonwood Road
Staten Island, NY 10304

Stephen Bay
3108 Pine Avenue
Manhattan Beach, CA 90266

Stephen Belmont
10343 Springbrook Ave
Baton Rouge, LA 70810

Stephen Blau
9 Centre Ave.
Larchmont, NY 10538

Stephen Brickley
1900 O'Farrell Street
San Mateo, CA 94403

Stephen Broeker
734 Bamboo Drive
Sunnyvale, CA 94086

Stephen Brown
3708 Miwok Pl
Davis, CA 95618

Stephen Bruno
4800 Lyons Tech Pky
Coconut Creek, FL 33073


Stephen Bryan
580 Monterey
Pelham, NY 10803


Stephen Burns
200 Garrett Street
Charlottesville, VA 22902


Stephen Butz
1306 Alfred Circle
Indianapolis, IN 46239


Stephen Carlson
POB 106
Ketchum, ID 83340


Stephen Carpenter
22500 Anasazi Way
Golden, CO 80401


Stephen Carpenter
22500 Anasazi Wy
Golden, CO 80401


Stephen Costigan
713 46th St
Los Alamos, NM 87544

Stephen Curry
110 Montrose Ave.
Rosemont, PA 19010


Stephen Fardy
2721 North Lakewood Avenue
Chicago, IL 60614


Stephen Faulkner
441 Cheyennes Trail
Gerrardstown, WV 25420


Stephen Fisher
8608 Cunningham Dr.
College Park, MD 20740


Stephen Fusco
7 Brook Road
Bronxville, NY 10708


Stephen Gerhardt
350 Whites Landing
Long Beach, CA 90803


Stephen Gerkin
2637 S Saint Louis
Tulsa, OK 74114


Stephen Greene
7803 Rosehall Cove
Lakewood Ranch, FL 34202

Stephen Gross
333 Adelaide St E #1202
Toronto, ON M5A4T4
CANADA


Stephen Guerette
22 Birch View Drive
Ellington, CT 06029


Stephen Hague
1828 Clemens Rd
Oakland, CA 94602


Stephen Haratunian
21 Middle Drive
Manhasset, NY 11030


Stephen Hayes
1150 82nd street
Brooklyn, NY 11228


Stephen Hendricks
1425 SW 20th Ave
Portland, OR 97201


Stephen Hibbard
2659 Green Street
San Francisco, CA 95123


Stephen Hills
29 Quincy St.
Chevy Chase, MD 20815

Stephen Holmes
P.O. Box 251
Ross, CA 94957


Stephen Irwin Wolff
11456 Olive
Saint Louis, MO 63141


Stephen Kaufman
277 Park Ave
New York, NY 10172


Stephen Landry
8730 Winningham Ln
Houston, TX 77055


Stephen Lepley
1467 Market Street
Chattanooga, TN 37402


Stephen Levin
3223 Fond Drive
Encino, CA 91436


Stephen Lutz
3439 SW Dickinson St
Portland, OR 97219


Stephen Maharam
109 West 26th Street
New York, NY 10001

Stephen Majoros
725 Whitney Avenue, Apt. F-3
New Haven, CT 06511


Stephen Manning
11607 Starwood Dr
Houston, TX 77024


Stephen Martin
1087 Sunny Slope Dr.
Mountainside, NJ 07092


Stephen McCann
6337 Sugar Pine Drive
Wilmington, NC 28412


Stephen McKeon
3965 Spring Blvd
Eugene, OR 97405


Stephen Miller
17 Hartshorne Ln.
Rumson, NJ 07760


Stephen Nelson
Flat 7B,
93 Repulse Bay Road
HONG KONG


Stephen Obana
148 Oakdale St.
Redwood City, CA 94062

STEPHEN OLSON
2407 SE 5th Terrace
Lees Summit, MO 64063


Stephen Owens
2670 Hollyridge Drive
Los Angeles, CA 90068


Stephen Ozcomert
'880 Springdale Road, N.E.'
Atlanta, GA 30306


Stephen Pacheco
4033 Valley Ridge
Dallas, TX 75220


Stephen Panaro
29 Adams Point Road
Barrington, RI 02806


Stephen Parlett
631 Murray
Lafayette, CA 94549


Stephen Perhac
2836 78th Ave SE
Mercer Island, WA 98040


Stephen Phillips
260 W Baltimore Ave
Larkspur, CA 94939

Stephen Phinny
3800 West Moore Rd.
Tucson, AZ 85742


Stephen Pledger
611 Davinci Dr
Middletown, OH 45042


Stephen Racioppi
6815 Granada Lane
Prairie Village, KS 66208


Stephen Root
250 Brattle Street, #41
Cambridge, MA 02138


Stephen Samp
3122 Argonne Dr. NW
Atlanta, GA 30305


Stephen Saxon
10312 Powell Rd.
Gig Harbor, WA 98335


Stephen Schaible
818 San Ysidro Ln
Santa Barbara, CA 93108


Stephen Selbst
18 Meadow Place
Old Greenwich, CT 06870

Stephen Shapiro
211 Kent Cornwall Rd.
Kent, CT 06757


Stephen Sickler
18 Van Gogh Way
San Juan Capistrano, CA 92679


Stephen Silva
1730 Poplar Drive
Walnut Creek, CA 94595


Stephen Slade
3900 Essex
Houston, TX 77027


Stephen Sorgen
6905 Laurel Valley Dr.
Fort Worth, TX 76132


Stephen South
3 Macklin Court
Greensboro, NC 27410


Stephen Stephenson
2483 N Bluff Road
Greenbank, WA 98253


Stephen Storfer
42 Kings Hwy South
Westport, CT 06880

Stephen Tong
947 Pepperwood Drive
Danville, CA 94506


Stephen Toplansky
306 Saddlebranch Ct.
Houston, TX 77024


Stephen Vagg
3 Homer Place
Dolans Bay, NSW 2229
AUSTRALIA


Stephen Walker
2007 Villa Heights Rd
Pasadena, CA 91107


Stephen Ward
5998 Silverado Trail
Napa, CA 94558


Stephen Ward
13 Burgundy Way
Napa, CA 94559


Stephen Warren
96 Buena Vista Avenue
Rumson, NJ 07760


Stephen Warren
2062 Courtland Ave
San Marino, CA 91108

Stephen Wenc
494 Cherokee Road
Lake Forest, IL 60045


Stephen White
590 Rodes
Charlottesville, VA 22903


Stephen Whyte
2033 Sixth Ave
Seattle, WA 98121


Stephen Yeatman
1116 Walnut St
Berkeley, CA 94707


Stephen Young
300 East 77th Street
New York, NY 10075


Stephen Zee
2724 Cherry Ave
San Jose, CA 95125


Sterling Minor
808 Travis St
Houston, TX 77002


Steve Adams
211 Rosemont Avenue
Webster Groves, MO 63119

Steve Akos
7052 Maryland Ave
St Louis, MO 63130


Steve Alcorn
3300 S Hiawassee Rd
Orlando, FL 32835


Steve Andrighetto
5 Woodview Lane
Woodside, CA 94062


Steve Baus
19 La Cintialla
Orinda, CA 94563


Steve Beitler
222 Maple Hill Rd
Glencoe, IL 60022


Steve Black
30 The Uplands
Berkeley, CA 94705


Steve Boom
9833 NE 15th St
Bellevue, WA 98004


Steve Carey
c/o PNM 17th floor
Los Angeles, CA 90067

Steve Charno
P.O. Box 3070
Port Angeles, WA 98362


Steve Comer
3015 S. Monte Cristo Way
Las Vegas, NV 89117


Steve Coyle
97 Haights Cross Rd.
Chappaqua, NY 10514


Steve Cripe
N7101 bender court
Sheboygan, WI 53083


Steve Didion
Lafayette, CA 94549


Steve Elzer
26801 Fairlain Drive
Valencia, CA 91355


Steve Fishback
3720 Bellanca Way
Anchorage, AK 99502


Steve Fisher
16161 Ridgecrest Ave.
Monte Sereno, CA 95030

Steve Gaiser
737 Alta Vista Dr.
Sierra Madre, CA 91024


Steve Garrison
1239 Athens St
San Francisco, CA 94112


Steve Gerard
20275 Twisted Pine Dr.
Colorado Springs, CO 80908


Steve Glassman
1000 South Federal Highway
Boynton Beach, FL 33435


Steve Goldberg
4016 Gaines Ct.
Austin, TX 78735


Steve Hang
77 Lastunas Dr.
Arcadia, CA 91007


Steve Hans
3023 Broderick Street
San Francisco, CA 94123


Steve Hearn
800 N Vienna St
Ruston, LA 71270

Steve Henderson
1273 Veronica Ct.
Carlsbad, CA 92009


Steve Hochberg
428 Columbus Ave.
New York, NY 10024


Steve Holtze
818 17th Street
Denver, CO 80202


Steve Hutto
2224 Pinehurst Street
Tyler, TX 75703


Steve Johnson
3945 Fiebrantz Dr
Brookfield, WI 53005


Steve Kirchner
819 Atlantic Ave
Long Beach, CA 90813


Steve Krasny
400 Chesterfield Center #320
Chesterfield, MO 63017


Steve Landauer
1 Landauer Lane
Newton, NJ 07860

Steve Lo
2 Woodside Glen Court
Oakland, CA 94602


Steve Lobel
5343 Hunt Club Way
Sarasota, FL 34238


Steve Lohr
P. O. Box 17435
Stanford, CA 94309


Steve Maier
1 Equestrian Court
Rockville, MD 20855


Steve Maisel
TWS Inc
Washington, DC 20037


Steve Markoulis
31 Fairview Ave
Atherton, CA 94027


Steve Martin
320 Central Park West
New York, NY 10025


Steve Mickle
5678 Kahiliholo Rd
Kilauea, HI 96754

Steve Morrison
180 Mahopac Ave.
Granite Springs, NY 10527


Steve Nieuwsma
4173 Brookside Dr
Marion, IA 52302


Steve Patchel
111 Pecora Way
Portola Valley, CA 94028


Steve Peters
PO Box 7095
Gulfport, MS 39506


Steve Pinkham
43809 South Fork Dr.
Three Rivers, CA 93271


Steve Plotnicki
1185 Park Ave.
New York, NY 10128


Steve Pollock
6333 N. Scottsdale Rd.
Scottsdale, AZ 85250


Steve Raffle
35 Wolfe Grade
Kentfield, CA 94904-1011

Steve Randall
2204 Crescent Ave.
Charlotte, NC 28207


Steve Reis
1940 Loma Linda Dr.
Irving, TX 75063


Steve Roberts
2471 Whitehall Ct.
Aurora, IL 60504


Steve Rothe
8723 Woolworth Ave
Omaha, NE 68124


Steve Rutherford
4167 Loch Highland Parkway
Roswell, GA 30075


Steve Saiget
1800 Jonathan Way
Reston, VA 20190


Steve Sashihara
19 West PArry St
New Hope, PA 18938


Steve Scari
Bear Stearns
Boston, MA 02110

Steve Scott
1007 N 57th
Waco, TX 76710


Steve Sheffield
17836 Anna Marie Rd.
Yorba Linda, CA 92886


Steve Storick
416 Cove View Point
Columbia, SC 29212


Steve Strauss
5490 Rutgers Rd
La Jolla, CA 92037


Steve Tocco
1867 Wilson Circle
Erie, CO 80516


Steve Tsai
1160 Rosalind Road
San Marino, CA 91108


Steve Tseng
704 San Miguel Ln
San Mateo, CA 94404


Steve Tuttle
500 Hermosa Vista
Monterey Park, CA 91754

Steve Uchytil
20403 Chapel Glen Court
Katy, TX 77450


Steve Walch
5614 Balboa Dr.
Oakland, CA 94611


Steve Winkley
6220 LouKelton circle
San Diego, CA 92120


Steve Yorde
9702 Hightide Dr.
Huntington Beach, CA 92646


Steve Zang
934 Dogwood Creek Drive
Manchester, MO 63021


Steve Zimmerman
3100 Donald Douglas Loop North
Santa Monica, CA 90405


Steven Adragna
8206 Greentree Manor Ln
Fairfax Station, VA 22039


Steven Bachenheimer
3201 NE 183 Street
Aventura, FL 33160

Steven Bauman
14 Cumberland Rd.
West Hartford, CT 06119


Steven Benjamin
1723 Gosnell Rd
Vienna, VA 22182


Steven Berry
49 Corinthian Walk
Long Beach, CA 90803


Steven Brenneis
26821 Moore Oaks Road
Laguna Hills, CA 92653


Steven Chen
1719 Acacia
Alhambra, CA 91801


Steven Chris Gill
17 5th Avenue
Westwood, NJ 07675


Steven Cleere
Essex Marketing
Novato, CA 94945


Steven Clifford
438 39th Avenue East
Seattle, WA 98112

Steven Cohan
14822 Addison Street
Sherman Oaks, CA 91403


Steven Cohn
One Old Country Rd.
Carle Place, NY 11514


Steven Davidoff
5304 Tennington Park
Dallas, TX 75287


Steven Dilley
5907 Long Court
Austin, TX 78730


Steven Ecker
Cowdery Ecker & Murphy
Hartford, CT 06103


Steven Girgenti
3312 Judith Drive
Bellmore, NY 11710


Steven Glaser
4 Stonehouse Road
Scarsdale, NY 10583


Steven Glik
145 Tappan St
Brookline, MA 02445

Steven Godwin
50 Kiva Loop
Sandia Park, NM 87047


Steven Gross
176 Broadway
New York, NY 10038


Steven Ham
616 E. St NW
Washington, DC 20004


Steven Hartford
1818 Verdugo Blvd
Glendale, CA 91208


Steven Itelson
1309 Diamond St.
San Francisco, CA 94131


Steven Johnson
1322 N. Astor St
Chicago, IL 60610


Steven Kersten
2430 N. Lakeview Avenue
Chicago, IL 60614


Steven Kregling
5657 W. Howard St.
Niles, IL 60714

Steven Lam
313 Main Street
Highland Falls, NY 10928


Steven Lawrence
17 Princeton Ave
Saint Louis, MO 63130


Steven Lichtman
15 E Putnam Ave, #262
Greenwich, CT 06830


Steven Lipman
8032 Royal Birkdale Circle
Lakewood Ranch, FL 34202


Steven Mally
10515 32nd DR SE
Everett, WA 98208


Steven Marcet
465 Westbourne Dr
Tyrone, GA 30290


Steven Mathiews
P.O. Box 155
Capitola, CA 95010


Steven McDowall
1844 Eleanor Avenue
St. Paul, MN 55116

Steven Miller
818 SW 3rd Ave
Portland, OR 97204


Steven Mischel
2708 N. Racine
Chicago, IL 60614


Steven Monk
1030 Glendale Hills Drive N.E.
Rochester, MN 55906


Steven Nagelberg
1087 Vista Ridge Lane
Thousand Oaks, CA 91362


Steven Nellessen
741 Jamestowne Court
Sleepy Hollow, IL 60118


Steven Nordhoff
2700 Newport Blvd
Newport Beach, CA 92663


Steven Odonley
3512 christopher
Richardson, TX 75082


Steven Orloff
260 King Hill Road
Minneapolis, MN 55416

Steven Peck
550 W. Wellington Ave.
Chicago, IL 60657


Steven Pepe
655 elmwood rd
West Babylon, NY 11704


Steven Pollack
5455 Bromley Drive
Oak Park, CA 91377


Steven Pollard
18 Sunset Drive
Summit, NJ 07901


Steven Pressler
333 West 56th Street Apt 5a
New York, NY 10019


Steven Pumilia
4423 Sparrow Road
Minnetonka, MN 55345


Steven Qi
3119 Lafayette Street
Houston, TX 77056


Steven Randle
PO Box 283
Yosemite Natl. Pk., CA 95389

Steven Reinstein
1722 19th St NW
Washington, DC 20009


Steven Rooke
18474 E Cactus Hill Rd
Vail, AZ 85641


Steven Roy
268 Grant Street
Denver, CO 80203


Steven Ruths
5299 Via Patricia
Thousand Oaks, CA 91320


Steven Schubiner
1223 Indian Mound Trail
Bloomfield Hills, MI 48301


Steven Schwartz
191 N. Wacker Drive
Chicago, IL 60606


Steven Sculler
115 Valesi Dr.
Morganville, NJ 07751


Steven Shifman
7431 East Aracoma Dr.
Cincinnati, OH 45237

Steven Shroyer
1907 N Beverly Drive
Beverly Hills, CA 90210


Steven Simmons
8 Dexter Rd
Westport, CT 06880


Steven Simon
1209 E Tujunga Ave
Burbank, CA 91501


Steven Smith
1059 Glen Court
Lafayette, CA 94549


Steven Smith
10359 Mackenzie Way
Dublin, OH 43017


Steven Stanko
169 Forest Side Ave
San Francisco, CA 94127


Steven Stuart
135 Central Park West
New York, NY 10023


Steven Sullivan
2263 Triad Rd.
Saint Jacob, IL 62281

Steven Templeton
9330 Meadowbriar Lane
Houston, TX 77063


Steven Tencati
10123 Lone Bluff Drive
San Diego, CA 92127


Steven Thomas
818 N.W. 11th Street
Pendleton, OR 97801


Steven Tipton
5411 Tortuga Trail
Austin, TX 78731


Steven Tomsovic
1244 Idlers Rest Rd
Moscow, ID 83843


Steven Valentino
The Merion Building Suite 301
King of Prussia, PA 19406


Steven Wallace
152 Garfield
Monrovia, CA 91016


Steven Wallis
7081 SVL BOX
Victorville, CA 92395

Steven Weisler
2722 Monserat Ave.
Belmont, CA 94002


Steven Wilde
3100 N. Kenmore Ave
Chicago, IL 60657


Stewart Fuzzell
740 Museum Dr
Mobile, AL 36608


Stewart Saliman
4901 Wornall Rd.
Kansas City, MO 64112


Stewart Stecker
611 Lyndale Court
Paoli, PA 19301


Stewart Todd
1711 Madrona Dr
Seattle, WA 98122


Stewart Whitman
34 Copper Beech Rd.
Greenwich, CT 06830


Stian Knutsen
Hans Egedesgate 10
Stavanger, 4019
NORWAY

Stinson Humphrey
62-3590 Emoloa Way
Kamuela, HI 96743


Stuart Aronson
37 Red Coat Rd.
Westport, CT 06880


Stuart Bitterman
31 West 52nd Street
Kansas City, MO 64112


Stuart Block
87 Huntleigh Road
Oakland, CA 94611


Stuart Bowen
505 North Roosevelt
Falls Church, VA 22044


Stuart C. Pliner
3223 Paces Ferry Place
Atlanta, GA 30305


Stuart Eppsteiner
PO box 675124
Rancho Santa Fe, CA 92067


Stuart Gilson
189 Aspinwall Ave
Brookline, MA 02446

Stuart Gruendl
1300 Clay St.
Oakland, CA 94612


Stuart Leaf
360 Furman St.
Brooklyn, NY 11201


Stuart Podolsky
2 Andrew Street
Port Jefferson Sta, NY 11776


Stuart Rubin
715 North Alpine Dr.
Beverly Hills, CA 90210


Stuart Sindell
300 Cascade Road
Stamford, CT 06903


Stuart Stedman
2727 Allen Parkway
Houston, TX 77019


Sudarshan Sharma
836 Park Ave
Hinsdale, IL 60521


Sudhir Nakhwa
154 Lombard Street
San Francisco, CA 94111

Sue Dubach-Reinhold
1150 James Place
El Cerrito, CA 94530


Sue St. Sure
6943 Grasswood
Malibu, CA 90265


Sujay Jhaveri
228 Cumberland Street
Brooklyn, NY 11205


Sun Bin Kim
46 MARINE PARADE ROAD
#07-06 Silversea
SINGAPORE


sun chong
1225 TASKER ST FL1
Philadelphia, PA 19148


Sunder Subbaroyan
105 McClellan Boulevard
Davenport, IA 52803


Sundip Shah
12268 Ventura Blvd.
Studio City, CA 91604


Sung Kwai Chen
758 Turquoise Drive
Hercules, CA 94547

Sung Yong Park
85 Dillingham Place
Englewood Cliffs, NJ 07632

Sungbok Lee
1535-3 Seocho-Dong
Seocho-Gu, Seoul
SOUTH KOREA

Sungheon Kang
2066 Smokewood Ave
Fullerton, CA 92831

Sungjin Youn
507-314 Central Park Drive
Ottawa, ON K2C0R2
CANADA

Sunit Das
3376 Vineyard Hill Dr
Rochester, MI 48306

Sunita Aggarwal
827 32nd Ave
San Francisco, CA 94121

Surachai Lattapanit
'222 Moo 14, Bangpleeyai'
Bangplee,Sa,40 668185321,,0,,N,0,0,0,128

Suresh Kumar
P.O. Box 396
New Vernon, NJ 07976

Suresh Ramanthan
4738 S Kenwood Ave.
Chicago, IL 60615


Suril Shah
8929 Sand Ridge Drive
Dunnville, KY 42528


Surindha Talwatte
5615 Kales Avenue
Oakland, CA 94618


Susan Borgman
4146 Boulevard Place
Mercer Island, WA 98040


Susan Campbell
14284 Nolen Lane
Virginia Beach, VA 23462


Susan Cleveland-Knowles
590 Sausalito Blvd.
Sausalito, CA 94965


Susan Cope
104 Grimsby Road
Louth, Lincolnshire LN11 DZ
ENGLAND


Susan Fitzpatrick
2405 Loxford Lane
Alpharetta, GA 30009

Susan Freydberg
7 Akbar Road
Stamford, CT 06902


Susan Herrmann
140 Oak View Drive
San Rafael, CA 94903


Susan Hone
3 Tanglewood Rd
Berkeley, CA 94705


Susan Hubbard
20 Poppy Lane
Berkeley, CA 94708


Susan Jamison
131 Nova Drive
Piedmont, CA 94610


Susan Josey
3617 Inverness
Houston, TX 77006


Susan Kennedy
3150 Robinson Dr.
Oakland, CA 94602


Susan Lahey
526 Winsor Street
Bound Brook, NJ 08805

Susan Lueker
16275 Healdsburg Ave
Healdsburg, CA 95448


Susan Smith
6 New Street
Charleston, SC 29401


Susan Stone
1 Throckmorton Lane
Mill Valley, CA 94941


Susan Swift
3670 Sun View Way
Concord, CA 94520


Susan Tha
4249 West 9th Ave
Vancouver, BC V6R2C6
CANADA


Susan Twellman
5405 Alton Parkway
Irvine, CA 92604


Susan Ward
1715 Chicago Ave
Evanston, IL 60201


Suzanne Camhi
25 Joralemon Street
Brooklyn, NY 11201

Suzanne Herbers
8428 Holly Leaf Drive
McLean, VA 22102


Suzanne Pak
12841 SW Morningstar Dr.
Tigard, OR 97223


Suzanne Tiffany
P.O. Box 374
Dana Point, CA 92629


Svitlana Karpenko
72  22nd Avenue
San Francisco, CA 94121


Sylvester Karagis
37 Locust Avenue
Larchmont, NY 10538


Sylvia Sequeira
207 Amazon Ave.
San Francisco, CA 94112


Szen Low
Flat 35B, Block 1, Scenic Garden
9 Kotewall Road, Mid-levels
HONG KONG


T. Hunter Dare
420 West 42nd St Apt. 35 F
New York, NY 10036

T.K. Tio
1400 Via Davalos
Palos Verdes Estate, CA 90274

Tad Wellisz
130 Delfren Drive
Los Angeles, CA 90077

Tadahiko Ono
44-178 Nanamoana St.
Kaneohe, HI 96744

Tadahiro Ohama
Floral Kosakura Room 300
Japan 4660012, Ja 00466-0012

Tae Lee
9921 SW 30th Ave
Portland, OR 97219

Taejoon Park
2000 Henderson Ave
Eugene, OR 97403

Taek-jin Choi
#843-10, SangJi Ritzu Ville
6-cha 102-ho Bangbae-4-dong, Seoul
SOUTH KOREA

Takao Shigeta
1-1-14 Higashigaoka
Tokyo, NU 00152-0021

Takashi Osakaya
1-9-14 Koishikawa
Tokyo, NU 00112-0002


Takeshi Kataoka
130 Ivanhoe St
Denver, CO 80220


Takeshi Kitahara
2753 Glorietta Circle
Santa Clara, CA 95051


Talmadge O'Neill
1585 East Altadena Drive
Altadena, CA 91001


Tamar Brown
2536 Grrant Street
Berkeley, CA 94703


Tamara Diederichs
PO Box 415
Pilot Hill, CA 95664


Tanu Sankalia
1628 Josephine St
Berkeley, CA 94703


Taoning Anthony Ma
2080 Third Street
San Francisco, CA 94107

Tatsuhiko Mukasa
3-7-14 Motohongo-chou
Tokyo, NU 00192-0051


Tatz Ishimaru
311 7th St
Davis, CA 95616


Tavi Henry
8300 W 18th ave
Denver, CO 80214


Tawan Jithavech
134 N. 4th St.
Alhambra, CA 91801


Tawfiq Khoury
2505 Congress Street
San Diego, CA 92110


Tawnie Campbell
1307 Chickering Rd.
Nashville, TN 37215


Taylor Broussard
3632 Etchings Way
Clovis, CA 93619


Taylor Clay Bear
'1430 Woodland Dr, Apt. 1'
Saint Louis, MO 63117

Taylor Davis
16 Pambrook Dr.
Fishersville, VA 22939


Taylor Kamp
14 Patriots Way
Mendham, NJ 07945


Taylor Reinhart
16 S Portland Ave
Brooklyn, NY 11217-1302


TC Collier
850 Beaver Brook Dr
Atlanta, GA 30318


Te Ming Chen
5890 Christie Avenue
Emeryville, CA 94608


Te-yu Lee
10F, 133, Sec.3 Jen Ai Road
Taipei, 106
TAIWAN


Teck Wong
'246 W.17th St., #5-D'
New York, NY 10011


Ted Brader
6471 Bedview Dr.
Saline, MI 48176

Ted Demopoulos
10 Pine Street
Scarborough, ME 04070


Ted Ebel
3928 Via Cangrejo
San Diego, CA 92130


Ted Eliot
401 Golden Gate Ave.
Belvedere-Tiburon, CA 94920


Ted Facciani
645 West 9th Street
Los Angeles, CA 90015


Ted Gidlow
3848 SE Division Street
Portland, OR 97202


Ted Hittle
19546 Germain Street
Northridge, CA 91326


Ted Kalota
2954 N Campbell Avenue
Tucson, AZ 85719


Ted Kennedy
20 Banks Terrace
Swampscott, MA 01907

Ted Kreuser
4018 N Kolmar Ave
Chicago, IL 60641


Ted Latty
350 S. Grand Ave
Los Angeles, CA 90071


Ted Lemon
780 Gold Ridge Road
Sebastopol, CA 95472


Ted Nordstrom
1 Infinite Loop
Cupertino, CA 95014


Ted Pearce
440 S Church Street
Charlotte, NC 28202


Ted Pilot
1730 North Northlake Way
Seattle, WA 98103


Ted Rothstein
28 Cove Road
Rhinebeck, NY 12572


Ted Schroeder
22398 Eden Valley Ct
Saratoga, CA 95070

Ted Stinson
821 Stanford
Menlo Park, CA 94025


Ted Strawser
25 Bartlett St.
San Francisco, CA 94110


Ted Tietge
2410 Montgomery Ave
Cardiff by the Sea, CA 92007


Ted Tran
34959 Eastin Dr.
Union City, CA 94587


Teh Ming Hu
3015 Kaiser Drive
Santa Clara, CA 95051


Terence AuYeung
762 31st Ave
Seattle, WA 98122


Terence Carter
414 N Arden Blvd
Los Angeles, CA 90004


Terence Chu
15 Arguello Blvd
San Francisco, CA 94118

Terence Darby
559 Hearthstone Dr
Yardley, PA 19067


Terence Fox
593 Smith Ridge Road
New Canaan, CT 06840


Terence Gilbert
391 State Street
Albany, NY 12210


Terence Lam
17 E 89th St
NY, NY 10128


Terence Sullivan
3157 Falmouth Road
Shaker Heights, OH 44122


Terence Tung
1700 Avenida Elisa
San Jose, CA 95131


TERESA HUBER
5550 HUBER RD
HUBER HEIGHTS, OH 45424


Terre Michaels
7602 N. Jupiter Rd.
Garland, TX 75044

Terrence Brady
2892 Forest Down
Fitchburg, WI 53711


Terrence Won
1360 S Beretania Street
Honolulu, HI 96814


Terri Macellaro
124 Brooks Avenue
Venice, CA 90291


Terry Ardale
6899 NE 3rd Avenue
Miami, FL 33138


Terry Austen
626 Chapman St
San Jose, CA 95126


Terry Brumfield
1840 N Cleveland Ave
Chicago, IL 60614


Terry Chappell
22115 NW Imbrie Dr
Hillsboro, OR 97124


Terry Harris
2618 Warren Avenue
Cheyenne, WY 82001

Terry Kay
466 A Foothill Blvd
La Canada Flintridge, CA 91011


Terry Krembs
18321 Johnson Creek
Tenino, WA 98589


Terry Kridler
8735 Marburg Manor Drive
Lutherville-Timonium, MD 21093


Terry Lee
1330 Ala Moana Boulevard
Honolulu, HI 96814


Terry Morris
1766 Vista Trace
Decatur, GA 30033


Terry Rosche
4 David Drive
Royersford, PA 19468


Terry Roth
13705 26th Ave No
Plymouth, MN 55441


Terry Su
928 Candlewood Drive
Cupertino, CA 95014

Terry Taketa
673 4th Street
Hermosa Beach, CA 90254-4742


Terry Wong
95 San Andreas Way
San Francisco, CA 94127


Terry Wu
727 E. Charleston Rd
Palo Alto, CA 94303


Tetsunari Kimura
221 S Wilson Ave.
Pasadena, CA 91106


Tetsuro Tsusaka
4-2-27 3F Shibuya
Shibu, Ja 00150-0002


Tetsuya Miyagawa
'2-25-11, Fujizuka'
Yokohama, NU 00222-0012


Tetyana Gabrielyan
11 La Espiral
Orinda, CA 94563


Thang Tran
2574 Glen Dundee Way
San Jose, CA 95148

THANH NGUYEN
11902 83rd Ave So
Seattle, WA 98178


The Library
765 Baywood Drive #137
Petaluma, CA 94954


The Source
3035 E. Avenida de Los Arbores
Thousand Oaks, CA 91362


Theodore Jonson
2416 Chelsea Road
Palos Verdes Peninsu, CA 90274


Theodore Kirkpatrick
1367 Debordieu Blvd.
Georgetown, SC 29440


Theodore LaRosa
3581 Frey lake Rd
Kennesaw, GA 30144


Theodore Miller
2336 Teviot
Los Angeles, CA 90039


Theresa Adams
P.O. Box4884
Berkeley, CA 94704

Theresa Garvis
6035 Curtier Drive
Alexandria, VA 22310


Theresa Lian
12 Rodeo Circle
Syosset, NY 11791


Thian Kheoh
550 Front St
San Diego, CA 92101


Thierry Chassaing
30 Siena Ct
Redwood City, CA 94062


Thomas Allen
PO Box 62634
Colorado Springs, CO 80962


Thomas Altmayer
600 Carroll Way
Pasadena, CA 91107


Thomas Amonett
22 Farnham Park Drive
Houston, TX 77024


Thomas Aoki
1021 El Sur Way
Sacramento, CA 95864

Thomas Armbruster
2269 Chestnut St.
San Francisco, CA 94123


Thomas B Akin
2400 Bridgeway
Sausalito, CA 94965


Thomas Bain
8 Pheasant Lane
Lexington, MA 02421


thomas bak
8616 Eagle glen terrace
Fairfax Station, VA 22039


Thomas Bakerink
PO box 151275
San Rafael, CA 94915


Thomas Baranski
819 Craig Forest Ln
Kirkwood, MO 63122


Thomas Behrenbeck
713 - 8th Avenue SW
Rochester, MN 55902


Thomas Black
5203 Cottonwood Drive
Lothian, MD 20711

Thomas Bohr
425 Norwood St
Redlands, CA 92373


Thomas Boothe
7635 SW Westmoor Way
Portland, OR 97225


Thomas Bougetz
35 Laurel Lane
Napa, CA 94558


Thomas Bozzuto
3126 Cane Mill Dr.
Albany, GA 31721


Thomas Bridge
210 W Rittenhouse Sq.
Philadelphia, PA 19103


Thomas Brock
1315 Westbrook Plaza Dr.
Winston-Salem, NC 27103


Thomas Cahn
17 Lost Oak Road
West Boylston, MA 01583


Thomas Cameron
15 Panorama Crest
Las Vegas, NV 89135

Thomas Conover
11628 Bench Rd
Missoula, MT 59808


Thomas Corcoran
PO box 4026
Concord, CA 94524


Thomas Cormack
2720 rasmussen road
Park City, UT 84098


Thomas Cosgriff
3001 Walden Place
Mandeville, LA 70448


Thomas Cripps
38 Grand Corniche Drive
Henderson, NV 89011


Thomas Cross
5566 Grand Haven Road
Muskegon, MI 49441


Thomas Danaher
503 North Quaker Lane
Alexandria, VA 22304


Thomas Dangelo
3619 18th St.
Metairie, LA 70002

Thomas Devine
2601 Henry Hudson Parkway West
Bronx, NY 10463


Thomas Diefenbach
Knodestr. 18
Worms, 67549
GERMANY


Thomas DiPersio
4420 Augusta Dr
Broomfield, CO 80023


Thomas Doers
7250 Highland Ridge Drive
Mequon, WI 53092


Thomas Dunn
1780 Spartan Drive
Canandaigua, NY 14425


Thomas Eagan
8 Lantern Lane
Greenwich, CT 06831


Thomas Elmer
1513 Palo Duro Rd.
Austin, TX 78757


Thomas Eyler
6306 114th Avenue SE
Bellevue, WA 98006

Thomas Fellner
623 Main St.
Gaithersburg, MD 20878


Thomas Ferenchak
100 Piper Lane
Fairfax, CA 94930


Thomas Fickinger
139 Alvarado Rd
Berkeley, CA 94705


Thomas Fishler
7117 E Rancho Vista Dr.
Scottsdale, AZ 85251


Thomas Flint
431 State Street
New Orleans, LA 70118


Thomas Frenz
555 Claybourne Rd
Rochester, NY 14618


Thomas Fucinaro
5505 South 91 Street
Omaha, NE 68127


Thomas Glasheen Jr
971 Commons Drive
Sacramento, CA 95825

Thomas Godlasky
1516 South 42nd St.
West Des Moines, IA 50265


Thomas Granger
107 Mission Hills
Broussard, LA 70518


Thomas Gursky
875 Windcrest Place
Winter Springs, FL 32708


Thomas Halverson
212 Abalon Ct
New Orleans, LA 70114


Thomas Harris
10 Woodhill Dr
Redwood City, CA 94061


Thomas Harvey
621 SE 33rd Ave.
Portland, OR 97214


Thomas Hatch
200 Groveland Avenue
Minneapolis, MN 55403


Thomas Holley
4701 Morris St NE
Albuquerque, NM 87111

Thomas Horan
160 9th St
Hoboken, NJ 07030


Thomas Hutson-Wiley
523 Hillside Ave
Mill Valley, CA 94941


Thomas Johnson
17606 Emerald Garden Ln
Houston, TX 77084


Thomas Johnson
11302 Kensington
Los Alamitos, CA 90720


Thomas Kanter
4 Valley Lane
New Canaan, CT 06840


Thomas Keegan
2644 Bronson Rd
Fairfield, CT 06824


Thomas Kelly
5160 E El Roble St
Long Beach, CA 90815


Thomas Kikis
1045 5th Avenue
New York, NY 10028

Thomas Klassen
678 McClelland Drive
Windsor, CA 95492


Thomas Kobylarz
2 Patterson Ave, Apt 5A
Hoboken, NJ 07030


Thomas Kramer
5425 Macarthur Blvd. NW
Washington, DC 20016


Thomas L Roberts
391 Serpentine Drive
Spartanburg, SC 29303


Thomas Landry
664 Corona St
Denver, CO 80218


Thomas LaPlante
432 Back Creek rd
Gore, VA 22637


Thomas Lavin
117 Riverdale Dr
Covington, LA 70433


Thomas Lincoln
1010 Pine St. Apt. 3R
Philadelphia, PA 19107

Thomas Lloyd
901 Windy Way
Front Royal, VA 22630


Thomas Lodes
480 Sand Hill Circle
Menlo Park, CA 94025


Thomas Lofaro
913 Euclid Street
Santa Monica, CA 90403


Thomas Maskell
14 Sparks Station Road
Sparks Glencoe, MD 21152


Thomas McDevitt
1403 Milvia St.
Berkeley, CA 94709


Thomas McGurk
1878 Tennille Ct.
Dunwoody, GA 30338


Thomas Michelsen
1203 Campbell Circle
Jacksonville, FL 32207


Thomas Miller
2058 North Mills Ave
Claremont, CA 91711

Thomas Murphy
155 Food Center Dr.
Bronx, NY 10474


Thomas O'Neill
1918-925 W. Georgia St.
Vancouver, BC V6C3L2
CANADA


Thomas Peck
13001 Seal Beach Blvd.
Seal Beach, CA 90740


Thomas Philbrick
470 Santa Monica Ave.
Menlo Park, CA 94025


Thomas Podgurski
24 Plymouth Rd.
Port Washington, NY 11050


Thomas Prater
1257 S Post Oak
Springfield, MO 65809


Thomas Rabolli
100 South Pointe Drive
Miami Beach, FL 33139


Thomas Richason
2001 Alden St.
Belmont, CA 94002

Thomas Ryan
1919 N Oakley
Chicago, IL 60647


Thomas Sapio
91 Stephen Mather Road
Darien, CT 06820


Thomas Schellberg
1417 Bonnie Brae
Casper, WY 82601


Thomas Staggs
500 S. Buena Vista St
Burbank, CA 91521


Thomas Stephens
1450 Wynkoop
Denver, CO 80202


Thomas Sweeney
1001 Madison St, Apt 304
Hoboken, NJ 07030


Thomas Tomaselli
121 Norwood Ave
Northport, NY 11768


Thomas Vaught
716 S 7th St
Springfield, IL 62703

Thomas Vercillo
224 Pontius Ave N
Seattle, WA 98109


Thomas Vincere
1463 Frenchmans Bend Drive
Naperville, IL 60564


Thomas Warren
7260 Hillbrook Ln S
Novelty, OH 44072


Thomas Welsh
3105 Woodmont Dr
South Bend, IN 46614


Thomas Wheltle
16608 Music Grove Court
Rockville, MD 20853


Thomas Widor
'5513 30th Street, NW'
Washington, DC 20015


Thomas Wolfe
888 Blvd of the Arts
Sarasota, FL 34236


Thomas Wyatt
2711 London Park Drive
Midlothian, VA 23113

Thong Nguyen
1999 Beach Park Blvd.
Foster City, CA 94404


Thorleif Egeli
15010 Turkey Trail Ct
Houston, TX 77079


Three Monkeys Wine
1300 Montgomery Rd.
Sebastopol, CA 95472


Thruston Morton
700 Hempstead Pl
Charlotte, NC 28207


Thuan Quach
1826 Ohlone St
Alameda, CA 94501


Thunevin
Lieu Dit Tranchard Sud
Saint-Magne De Castillon, 33350
FRANCE


Tiago Morelli
5750 Okeechobee Blvd.
West Palm Beach, FL 33417


Tiffanie Sitze
20 Windermere Way
Warwick, RI 02886

Tik Ki Lam
Flat G, 12/F, Foong Shan Mansion,
No. 33 Taikoo Shing Road
HONG KONG


Tim Bernardez
Evergreen Pacific Partners
Seattle, WA 98101


Tim Bladen
805 SE 15th Ave.
Portland, OR 97214


Tim Branton
8123 Hwy 69
Mactier, ON P0C1H0
CANADA


Tim Brillon
9102 27th Ave. NW
Seattle, WA 98117


Tim Caudill
299 W. Tietan
Walla Walla, WA 99362


Tim Cheung
309 Crabapple Rd
Manhasset, NY 11030


Tim Cronan
2150 River Plaza Drive
Sacramento, CA 95833

Tim Duncan
201 Old Vine Way
Napa, CA 94558


Tim Emery
600 Stewart Street
Seattle, WA 98101


Tim Fetter
17 Peters Lane
Franklin, MA 02038


Tim Fitzgerald
30 Terra Vista
Dana Point, CA 92629


Tim Goodwin
125 Myrtlewood Ln
Mobile, AL 36608


Tim Gruner
15611 NE 157th St
Woodinville, WA 98072


Tim Haley
475 Marlowe St
Palo Alto, CA 94301


Tim Haley
3426 Amourdale Ave
Long Beach, CA 90808

Tim Kirley
'59 Spring Dr, NW'
Shoreline, WA 98177


Tim Knerr
2001 W 178th St
Torrance, CA 90504


Tim Milton
11 Palmer Dr.
Wayne, NJ 07470


Tim Moormeier
10440 Redwing Circle
Olathe, KS 66061


Tim Moratzka
P.O. Box 483
Hastings, MN 55033


Tim O'Rourke
6575 Sentry Hill Trail
Atlanta, GA 30328


Tim Riddiough
4162 Veith Avenue
Madison, WI 53704


Tim Severin
4752 Elben Dr
La Palma, CA 90623

Tim Steffens
727 E. 8th St.
Moscow, ID 83843


Tim Stickney
16 Bluff Road
South Portland, ME 04106


Tim Thigpen
P O Box 203
Reidville, SC 29375


Tim Thomas
111 Monument Cir.
Indianapolis, IN 46204


Tim Wahl
904 Zurich Circle
Newport Beach, CA 92663


Tim Wassman
917 Maryknoll Circle
Glen Ellyn, IL 60137


Tim Wentworth
309 Waterview Dr
Franklin Lakes, NJ 07417


Timo Quickert
1406 Mockingbird Dr
Scottsbluff, NE 69361

Timothy Buchholtz
2229 Deru Lane SW
Rochester, MN 55902


Timothy Burns
140 Florence Ave
Oakland, CA 94618


Timothy Caire
2410 Lakeview Dr.
Eugene, OR 97408


Timothy Forbes
60 Fifth Ave
New York, NY 10011


Timothy Gallagher
703 Ambriance Dr
Burr Ridge, IL 60527


Timothy Gibson
17742 Beach Blvd
Huntington Beach, CA 92647


Timothy Harris
1387 Church Rd
Toms River, NJ 08755


Timothy Harte
747 Ralph McGill Blvd
Atlanta, GA 30312

Timothy Helfet
10580 Wilshire Blvd
Los Angeles, CA 90024


Timothy Hoiles
1483 Woolsey Heights
Colorado Springs, CO 80915


Timothy Hoogheem
1621 Baneberry Lane
Golden, CO 80401


Timothy Kirksey
8432 San Fernando
Dallas, TX 75218


TIMOTHY KUCHARSKI
668 wyngate drive west
Valley Stream, NY 11580


Timothy Larsen
2830 Somerset Pl
San Marino, CA 91108


Timothy Lovell
1616 SW Laurel Street
Portland, OR 97201


Timothy McAdam
133 Stonegate Road
Portola Valley, CA 94028

Timothy McCracken
246 E. 51st St.
New York, NY 10022


Timothy McIntosh
125 Rattlesnake Bluff
Boerne, TX 78006


Timothy Melton
1852 N. Mohawk
Chicago, IL 60614


Timothy Porter
23 Worcester Street, Unit 2
Boston, MA 02118


Timothy Rankin
563 Webbs Hill Rd
Stamford, CT 06903


Timothy Reimer
500 S 33rd St.
West Des Moines, IA 50265


Timothy Sanchez
22302 Center St.
Castro Valley, CA 94546


Timothy Sexton
4606 Kinnakeet Way
Greensboro, NC 27455

Timothy T Hartford
559 West Surf
Chicago, IL 60657


Timothy Teed
5306 Cosmic Way
Fairview, PA 16415


Timothy Thomas
5120 Virginia Way
Brentwood, TN 37027


Timothy Vanfleet
3800 Vanderbilt Circle
Springfield, IL 62711


Tina Hittenberger
469 Amber Way
Petaluma, CA 94952


Tirso Alvarez
8260 NW 14th St
Doral, FL 33126


Titan Wine & Spirits
22837 Ventura Blvd Ste 300
Woodland Hills, CA 91365


TJ Parsell
185 East Bay St.
Charleston, SC 29401

Tobias Ragoczy
930 N 89TH ST
Seattle, WA 98103


Toby Knobel
130 Barrow St
New York, NY 10014


Toby Paterson
718 Cole St
San Francisco, CA 94117


Toby Slagle
PO Box 310
Woodland, WA 98674


Toby Stern
240 W 102nd St.
New York, NY 10025


Todd Alexander
3401 Belvidere Ave SW
Seattle, WA 98126


Todd Bartholf
PO Box 2168
Sonoma, CA 95476


Todd Berardi
1862 Union St.
San Francisco, CA 94123

Todd Bernick
839 Greystone Place
San Luis Obispo, CA 93401


Todd Beutler
13712 SE 18th St.
Vancouver, WA 98683


Todd Bishop
130 Ulloa St.
San Francisco, CA 94127


Todd Bonder
672 Via Santa Ynez
Pacific Palisades, CA 90272


Todd Bostock
PO Box 871
Sonoita, AZ 85637


Todd Crawford
379 Dakota Dr
Ventura, CA 93001


Todd Davis
3108 N. Lamar
Austin, TX 78705


Todd Dorman
404 Le Jean Way
Walnut Creek, CA 94597

Todd Finegold
10 West 66th Street
New York, NY 10023


Todd French
8 Soto Grande Dr
Dana Point, CA 92629


Todd Hauptli
1178 Old Tolson Mill Road
McLean, VA 22102


Todd Herbers
8428 Holly Leaf Dr.
McLean, VA 22102


Todd Keathley
206 Inwood Avenue
Montclair, NJ 07043


Todd Kramer
380 West 12th #6C
New York, NY 10014


Todd McAllister
117 Depot Rd.
Harwich, MA 02645


Todd Rustad
121 N. Al Fresco Place
Boise, ID 83712

Todd Sankey
1123 Wilshire Drive
Roanoke, TX 76262


Todd Shepherd
11011 Hillcrest St
Livonia, MI 48150


Todd Spooner
1366 Preserve Circle
Golden, CO 80401


Todd Stamoulis
4 Juniper Hill Rd
Boylston, MA 01505


Todd Steele
1203 Forest Ave
Evanston, IL 60202


Todd Steeves
5053 Paradise Drive
Belvedere-Tiburon, CA 94920


Todd Tose
295 Alder St.
Arroyo Grande, CA 93420


Todd Tucker
4950 N Fort Verde Trail
Tucson, AZ 85750

Todd Waldmann
2317 W Dora Ln
Boise, ID 83702


Todd Walike
41 N Peregrine Circle
Oak Park, CA 91377


Todd Welch
435 E Phelps St
Gilbert, AZ 85295


Todd Wortman
15 Winterberry Lane
Briarcliff Manor, NY 10510


Tokumbo Kayode
1720 7th Street
Berkeley, CA 94710


Tom Arnold
133 East De La Guerra
Santa Barbara, CA 93101


Tom Barnds
290 Mountain Home Road
Woodside, CA 94062


Tom Blackwood
2443 West Park Ave
Napa, CA 94558

Tom Brown
2240 Corte Ananas
Carlsbad, CA 92009


Tom Brown
P.O. Box 2563
San Anselmo, CA 09497-9256


Tom Brown
1418 Cedar Street
Calistoga, CA 94515


Tom Bu
255 Kenrick Street
Newton, MA 02458


Tom Cagley
17935 Five Oaks Dr.
Baton Rouge, LA 70810


Tom Captain
7200 West Ridge Rd.
Mercer Island, WA 98040


Tom Carlson
6919 Jester Wild Dr
Austin, TX 78750


Tom Chen
2 Tidal Surf
Newport Coast, CA 92657

Tom Chiang
461 - 2nd Street
San Francisco, CA 94107


Tom Courtney
313 Goodhill Rd
Kentfield, CA 94904


Tom Crane
538 Old Forge Road
Media, PA 19063


Tom Danaher
503 North Quaker Lane
Alexandria, VA 22304


Tom DuHamel
120 Fraser
Santa Monica, CA 90405


Tom Echikson
10305 Garden Way
Potomac, MD 20854


Tom Etheridge
1112 NW Solar Pl.
Corvallis, OR 97330


Tom Feitel
58 Apple Hill Drive
Gillette, NJ 07933

Tom Garrett
1746 Vineyard Ave.
Saint Helena, CA 94574


Tom Gillman
601 Richmond Rd
Williamsburg, VA 23185


Tom Gutting
733 W. 20th St
Houston, TX 77008


Tom Haddad
70 Beaumont Avenue
San Francisco, CA 94118


Tom Halpin
PO Box 63632
Philadelphia, PA 19147


Tom Hull
10409 Waxhaw Manor Dr
Waxhaw, NC 28173


Tom Hyzer
4125 Mandan Crescent
Madison, WI 53711


Tom Linde
4525 SW Director St.
Seattle, WA 98136

Tom Link
Cincinnati, OH 45206


Tom Lipscomb
4251 Sarita Court
Fort Worth, TX 76109


Tom Liu
30 Littlewood
Piedmont, CA 94611


Tom Lyons
679 Brandy Ct
Waxhaw, NC 28173


Tom Mesher
2336 SW Osage
Portland, OR 97205


Tom Miller
931 Flint Ave
Concord, CA 94518


Tom Nicholson
325 West 84th Street
New York, NY 10024


Tom Olson
275 Palomares
Ventura, CA 93003

Tom Paccioretti
1324 Pine Street
Santa Monica, CA 90405


Tom Pirko
799 West Highway 246
Buellton, CA 93427


Tom Pohorsky
450 Amigo Road
Soquel, CA 95073


Tom Purcell
1415 S Voss
Houston, TX 77057


Tom Rastin
1240 Gambier Road
Mount Vernon, OH 43050


Tom Redwitz
95 Enterprise
Newport Beach, CA 92658


Tom Reilly
5 Tudor City Palce
New York, NY 10017


Tom Rough
7000 E Mayo Blvd. Suite 1044
Cave Creek, AZ 85054

Tom Rowland
PO Box 33157
Los Gatos, CA 95031


Tom Stephenson
100 Jessica Lane
Southport, CT 06890


Tom Steppe
1112 W Madison St
Ann Arbor, MI 48103


Tom Sullivan
3000 John Deere Rd
Toano, VA 23168


Tom Taylor
153 Kent Dr
Manchester, CT 06042


Tom Tsao
918 Radicki Ct
City of Industy, CA 91748


Tom Van Meter
334 South Patterson
Santa Barbara, CA 93111


Tom Whiddon
227 E Shipwreck Road
Santa Rosa Beach, FL 32459

Tom Wills
19536 North Muirfield Circle
Baton Rouge, LA 70810


Tom Yantis
3611 Paesanos Pkwy
San Antonio, TX 78231


Tom Yantis
1802 NW military Dr, Suite 100
San Antonio, TX 78213


Tom Zetlmeisl
908 Chelsea
Saint Louis, MO 63122


Tom Zhu
88 South Broadway
Millbrae, CA 94030


Tom Zubal
2969 West 25th St.
Cleveland, OH 44113


Tomas Marimon
6604 San Vicente Street
Coral Gables, FL 33146


Tommy Stabile
179 Sandcastle Key
Secaucus, NJ 07094

Tomotake Fukasawa
5-12-7 Akatsutsumi
Setagaya, Tokyo 1560044
JAPAN


Tomoyuki Mizutani
6-404 gou, Kosugaya 1-5
Sakae ku, Yokohama 2470007
JAPAN


Tong-Sheng Sun
5 Terrace Circle
Armonk, NY 10504


Tony Alper
7975 Indian Hill Road
Cincinnati, OH 45243


Tony Azzi
12100 W Olympic Blvd
Los Angeles, CA 90064


Tony Basalari
968 El Campo Drive
Pasadena, CA 91107


Tony Biagi
1141 Mitzi
Calistoga, CA 94515


Tony Ehinger
5 Hartley Farms Rd
Morristown, NJ 07960

Tony Gray
721 Glenside Dr.
Lafayette, CA 94549


Tony Ho
43 Melra Ct
San Francisco, CA 94134


Tony Kooyumjian
PO Box 8
Augusta, MO 63332


Tony Mazza
205 S. Mill St.
Aspen, CO 81611


Tony Simonetta
840 Loch Island Dr
Chesapeake, VA 23320


Tony Simpson
625 Sky Hy Cir
Lafayette, CA 94549


Tony Tadjalli
2749 Alta Vista Dr.
Newport Beach, CA 92660


Tony Vallone
11 Greenway Plaza
Houston, TX 77046

Tony Versaci
1 Howell Place
Eastchester, NY 10709


Tony Wong
801 Franklin Street
Oakland, CA 94607


Tony Yung
P.O. Box 6572
Mesa, AZ 85216


Tony Zaloom
3320 Washington St.
San Francisco, CA 94118


Tor Kenward
1241 Adams St.
Saint Helena, CA 94574


TORU SUIZU
2655 Prosperity Ave
Fairfax, VA 22031


Tosha Cumbee
5 Orchard Drive
Springboro, OH 45066


Toshiro Nomura
38 Arboles
Irvine, CA 92612

Toshiyuki Hara
470 John Alford Parkway
Hebron, OH 43025


Tracey Spivey
513 Waterview Drive
Coppell, TX 75019


Tracy Conrad
226 Cibola Dr
Santa Fe, NM 87501


Tracy Lemke
11708 1st Ave. NW
Seattle, WA 98177


Tracy Stake
7824 Braeloch Ct
Orland Park, IL 60462


Tran Huyen Nguyen
1638 Woolsey St, Apt D
Berkeley, CA 94703


Travis Allen
3887 44th Ave NE
Seattle, WA 98105


Travis Dedek
3100 Post Oak Blvd.
Houston, TX 77056

Travis Skinner
286 Pavonia Ave.
Jersey City, NJ 07302


Travis Snyder
1209 Gilmer Drive
Salt Lake City, UT 84105


Travis Southerland
2020 8th St.
East Moline, IL 61244


Trent Schaffler
4157 Toledo Ave S
Saint Louis Park, MN 55416


Trevor Macy
301 Amalfi Drive
Santa Monica, CA 90402


Trevor Mundt
149 Old Kings Highway South
Darien, CT 06820


Trevor Pickering
232 Calumet Dr
Madison, MS 39110


Trey Studley
5 Buckingham Gardens Parkway
Maplewood, NJ 07040

Tricia Knopf
191 Glen Summer Road
Pasadena, CA 91105


Trina Chang
145 Pinckney Street
Boston, MA 02114


Tristin Gray
225 West 60th St.
New York, NY 10023


Troy Kemelgor
8930 Dunn Ct.
Dublin, OH 43017


Troy Lamar
56 Rancho Rd.
Sierra Madre, CA 91024


Troy Watkinson
10701 Milkweed Drive
Great Falls, VA 22066


Trung Nguyen
10 Stanley Rd
Norton, MA 02766


Tsubasa Hata
Tokyo Midtown Residences 1704
Akasaka 9 Minato-ku Tokyo 1070052
JAPAN

Tsuyoshi Imai
1-19-18-2504 Shibuya
Shibuya-ku Tokyo 150002
JAPAN


Tucker Knight
9 Greenway Plaza
Houston, TX 77046


Tung Truong
1058 Jackson Crossing
Jackson, MI 49202


Tyler Binney
4040 Royal Pennon Court
Norcross, GA 30092


Tyler Burge
3495 Mandeville Canyon Rd
Los Angeles, CA 90049


Tyler Carner
25 Downing St
Denver, CO 80218


Tyler Chafey
600 Cedar St
Winnetka, IL 60093


Tyler Rico
1506 Norden Way
Woodland, CA 95695

Tyler Thomas
330 East First St
Hermann, MO 65041


Tyrone Smith
15 Murray Street, Apt. #1203
New York, NY 10007


Ulrich Hermanto
1 Heritage Dr
Pleasantville, NY 10570


Ursula Pieper
4443 Pleasent Valley Ct N
Piedmont, CA 94611


Usama Amin
880 N. Pollard Street
Arlington, VA 22203


Uwe Burkschat
1196 Donner Dr.
Florence, KY 41042


V59 Wines
2800 Jenifer St NW
Washington, DC 20015


Vadim Kondratief
PO Box 4955
Ketchum, ID 83340

Vadiyala Reddy
1440 Buckingham Way
Hillborough, CA 94010


Vahe Sarkissian
Po Box 1820
Zephyr Cove, NV 89448


Valentin Beskin
24 Highland Place
Atlantic Highlands, NJ 07716


Valerie Alter
2637 34th St
Santa Monica, CA 90405


Valerie Coley
1814 Vista Creek Drive
Roseville, CA 95661


Vali Nasr
27151 Green HIlls Ln
Laguna Hills, CA 92653


Van Geeker
5091 Centennial Oaks Circle
Tallahassee, FL 32308


VAN TAYLOR
30602 KEENELAND DR
FAIR OAKS RANCH, TX 78015

Van Wang
19790 La Mar Drive
Cupertino, CA 95014


Vanessa Canac
3607 Greystone Dr.
Austin, TX 78731


Vanessa Kordja
375 Park Ave
New York, NY 10152


Vanuce Pedreiro
601 Lake Avenue
Greenwich, CT 06830


Vasilisa Riabova
88 Perry St
San Francisco, CA 94107


Vay Blazina
3918 Prospect Street
Kensington, MD 20895


Venkatesan Srinivasan
32 Eton Green Circle
San Antonio, TX 78257


Venu Neerudu
9827 Fieldthorn St
San Diego, CA 92110

Venu Vasudevan
4741 Fairfax Avenue
Palatine, IL 60067


Vernon Jacobs
148 Stetson Ave.
Corte Madera, CA 94925


Veronica Flanagan
194 23rd Ave
San Francisco, CA 94121


Veronica Haddad
4465 Caminito Ocio
San Diego, CA 92108


Vic Critchfield
1634 Corte Via
Los Altos, CA 94024


Vick Shaker
500 Stone Pine Rd. #3560
Half Moon Bay, CA 94019


Vicky Marsing
15850 Euclid Ave.
Bainbridge Island, WA 98110


Victor Castellani
1901 S High St
Denver, CO 80210

Victor Chan
8550 53rd Ave NE
Seattle, WA 98115

Victor Felix
4136 Raya Way
San Diego, CA 92122

Victor Garber
42 Bouvant Drive
Princeton, NJ 08540

Victor Hwang
1808 Lagoon View Drive
Belvedere-Tiburon, CA 94920

Victor Juarez-Nuno
Colonias 411 / Col. Americana
Guadalajara, 44160
MEXICO

Victor Kane
1707 Post Oak Blvd.
Houston, TX 77056

Victor Liang
Qua din E. Rd. no. 311, 15th Floor
Hsinchu, 300
TAIWAN

Victor Linck
3418 Onion Creek Drive
Sugar Land, TX 77479

Victor Ni
10675 Hickson St.
El Monte, CA 91731


Victor Petroff
1000 SW Broadway
Portland, OR 97205


Victor Pricolo
53 Adams Point Road
Barrington, RI 02806


Victor Rauch
65 Timbers Club Court
Snowmass Village, CO 81615


Victor Rauser
20190 Parkside Dr.
Rocky River, OH 44116


Victor Vaccaro
136 Mangrove Estates Circle
New Smyrna Beach, FL 32168


Victoria Dolier
1441 Creekside Drive
Walnut Creek, CA 94596


Victoria Pachol
88 Salt River Ct
Naperville, IL 60565

Vienna Wine Co.
5655 College Ave.
Oakland, CA 94618


Vijay Kanal
448 Iowa Dr.
San Mateo, CA 94402


Vijay Vaidyanathan
11910 Rhus Ridge Road
Los Altos Hills, CA 94022


Vijayakumar Balachandar
266 Foxglove Ln
Shakopee, MN 55379


Vikas Oswal
11512 Seven Springs Lane
Cupertino, CA 95014


Vikram Brar
500 N. Brand Blvd
Glendale, CA 91203


Vince Cavallo
2895 Breakers Dr
Amelia Island, FL 32034


Vince Pozzuoli
33 Boulder View
Irvine, CA 92603

Vince Steele
5111 Port Chicago Hwy
Concord, CA 94520


Vince Zuccaro
3326 Aspen Grove D.
Franklin, TN 37067


Vincent Briganti
1035 Gambelli Drive
Yorktown Heights, NY 10598


Vincent Delafosse
840 Coleman 8
Menlo Park, CA 94025


Vincent F Doran
6838 Melrose Drive
McLean, VA 22101


Vincent Freeman
407 N. Maple Ave
Oak Park, IL 60302


Vincent Lee
Flat D, 5/F Block 2 Scenic View
63 FU
HONG KONG


Vincent Li
12G Swiss Towers
113 Tai Hang Road 11111
HONG KONG

Vincent Lim
949 Everett St
El Cerrito, CA 94530


Vincent Loduca
870 Joseph Gray
Truckee, CA 96161


Vincent Luongo
373 Prospect St.
Nutley, NJ 07110


Vincent Metzger
213 Chemin du trial
Saint Drezery 34160
FRANCE


Vincent Parry
232 St. Johns Place
Brooklyn, NY 11217


Vincent Smarro
80 East Seventh Street
New York, NY 10003


Vincent Steele
5111 Port Chicago Highway
Concord, CA 94520


Vinod Balakrishnan
10447 N Blaney Ave
Cupertino, CA 95014

Vinod Stalam
730 S Clark St
Chicago, IL 60605


Vipul Patel
3600 Jeremy Ranch Ct.
Naperville, IL 60564


Viren Chandrasoma
88 Greenwich St. 1412
New York, NY 10006


Virgil Cornelison
111 East Mcbee Ave #308
Greenville, SC 29601


Virgil Heathcock
400 West 119th Street
New York, NY 10027


Virgil McCaleb
1340 Autumn Oaks Circle
China Spring, TX 76633


Virgil Sanchez
1200 Osceola Avenue
Winter Park, FL 32789


Virgil Smaltz
24 Bay View Terrace
Geneva, NY 14456

Virginia Cole
Gallo Winemaking
Modesto, CA 95354


Virginia Hemphill
4856 Sawyer Avenue
Carpinteria, CA 93013


Virginia Morell
151 Coolidge St.
Ashland, OR 97520


Virginia Yee
2101 Beach St
San Francisco, CA 94123


Viswajit Ranganathan
48 Richmond Lane
West Hartford, CT 06117


Vito Menza
700 First Street
Hoboken, NJ 07030


Vivian Chong
2215 Boylston Ave E
Seattle, WA 98102


Vivian Maese Bannon
62 Manor Drive
Basking Ridge, NJ 07920

Vladimir Koshevatsky
750 Gonzales Dr
San Francisco, CA 94132


Vo Tran
35 Monterey Pine Dr
Newport Beach, CA 92657


W Peter Trower
1105 Highland Circle
Blacksburg, VA 24060


Wade Hansen
1070 Tarento Dr
San Diego, CA 92107


Wai Man Hui
3A Hoover Heights, Belair Gardens
52 Tai Chung Kiu Road, Shartin
HONG KONG


Wai Wong
7091 Deepage Dr
Columbia, MD 21045


Waiman Tom
12 Evergreen Ct
Millbrae, CA 94030


Waitak Shiu
9141 Santorini Drive
Elk Grove, CA 95758

Waldemir Araujo
5202 Huntington Court
Colleyville, TX 76034


Walden Ko
11990 Stoney Peak Dr
San Diego, CA 92128


Wally Brown
615 Meadow Ln
Libertyville, IL 60048


Walter Baumgartner
525 Middlefield Road
Menlo Park, CA 94025


Walter Chung
491 Deidrick Rd.
Kent, OH 44240


Walter Dallis
6627 Notting Hill Drive
Anchorage, AK 99504


Walter Jean
1236 N. Danville Street
Arlington, VA 22201


Walter Knox
7056 E. Main St.
Scottsdale, AZ 85251

Walter Levy
5315 Rock Cliff Place
Dallas, TX 75209


Walter Lieber
3210 Treasure Trove Lane
Miami, FL 33133


Walter McLallen
900 20th Ave S
Nashville, TN 10014


Walter Merritt
8185 Hwy 789
Lander, WY 82520


Walter Miller
1683 8th Avenue
San Francisco, CA 94122


Walter Mirapaul
1706 Rialto Street
Pittsburgh, PA 15212


Walter Morales
315 Third Street
Baton Rouge, LA 70801


Walter Morrison
612 Crabapple Court
Bel Air, MD 21015

Walter Nagy
150 Verdi Ave.
Cardiff by the Sea, CA 92007


Walter Nissen
5422 Wisteria Way
Livermore, CA 94551


Walter Ochinko
1320-13th St. NW
Washington, DC 20005


Walter Padow
630 Lake Dasha Circle
Plantation, FL 33324


Walter Page
27634 Warrior Dr
Rancho Palace Verde, CA 90275


Walter Price
124 San Carlos Ave.
El Cerrito, CA 94530


Walter Sedgwick
PO Box 620068
Woodside, CA 94062


Walter Skrod
9 Ackerman Drive
Mahwah, NJ 07430

Wan-ek Sintavanarong
9721 Brookshire Ave
Downey, CA 90240


Warren Ashenmil
144 West 18th Street
New York, NY 10011


Warren Chang
870 Hilgard Ave
Los Angeles, CA 90024


Warren Chang
19782 MacArthur Blvd.
Irvine, CA 92612


Warren Harris
711 Louisiana St.
Houston, TX 77002


Warren Taranow
4505 Parkhurst Dr.
Bellingham, WA 98229


Warren Thompson
9702 Thunderbluff Rd.
Oronoco, MN 55960


Warren Trepp
PO Box 19688
Reno, NV 89511

Warren Trepp
755 Trademark Dr.
Reno, NV 89521


Wayne Barone
34 Adair Court
Malverne, NY 11565


Wayne Barsky
17781 Camino de Yatasto
Pacific Palisades, CA 90272


Wayne Chan
Flat A, Floor 14, Block 4
Phoenix Court, 39 Kennedy Road
HONG KONG


Wayne Chan
185 Santa Fe Ave.
Hamden, CT 06517


Wayne Garland
908 Fleetwood Drive
Hot Springs Natl Pk, AR 71913


Wayne Hansen
PO Box 190
Avila Beach, CA 93424


Wayne Holman
113 Bank Street
New York, NY 10014

Wayne Hunter
5806 Three Chopt Rd
Richmond, VA 23226


Wayne Lumpkin
7060 W. Belmont Dr.
Littleton, CO 80123


Wayne Pitcher
319 Castilian Way
San Mateo, CA 94402


Wayne Saker
120 Seaver St
Brookline, MA 02445


Wayne Sharp
74 Eastfield Drive
Rolling Hills, CA 90274


Wayne Trzyna
2448 Stonecrest Dr
Fort Collins, CO 80521


Wayne Wolfrey
4068 Albert Circle
El Dorado Hills, CA 95762


Webb Ellinger
3 Tudor Lane
Sands Point, NY 11050

Wei Hopeman
714 Mercer's Mill Lane
West Chester, PA 19382


Wei Jun Wu
274 De Long St
San Francisco, CA 94112


Wei Lun Wang
526 Pacific Ave
Atlantic City, NJ 08401


Wei Min Toh
31 Lorong Chuan #10-05
Singapore, 55


Wei Wei
#69, 600 Yehui Road
Qingpu, Zhaoxiang, Shanghai
CHINA


WeiChau Chang
1499 Cliff Dr
San Jose, CA 95132


Weiqi Fu
7882 NW 63 Way
Pompano Beach, FL 33067


Weitzer Wong
#31 7th Floor Zong San N. Rd. Sec.3
Bronx, NY 10461

Weldon Schott
13527 Royal Glen Dr.
St. Louis, MO 63131


Welton Hong
6421 San Anselmo Way
San Jose, CA 95119


Wendell Van Auken
30 Glen Alpine
Danville, CA 94526


Wendy Agah
336 Greens Farms Road
Westport, CT 06880


Wendy Lundeen
409 S 30th Street
Philomath, OR 97370


Wendy Ogaard
2213 Everett Ave E
Seattle, WA 98102


Wendy Yeh
2439 Villa Nueva Way
Mountain View, CA 94040


Wendy Yeh Lin
1712 Martin Luther King Jr Way
Berkeley, CA 94709

Weng Cheong
1779 47th Ave.
San Francisco, CA 94122


Wenyuan Huang
318 S Grant St
San Mateo, CA 94401


Wephong Srithep
10 PHAHOLYOTHIN40 SENANIKOM JATUJAK
Bangkok 10900
THAILAND


Werner Wardin
740 Caitlin Ct
Grayslake, IL 60030


Wes Cummings
53 Windward Dr
Corte Madera, CA 94925


Wes Gano
115 S 2nd street
Selah, WA 98942


Wes Maughan
18383 Anduin Terrace
Lake Oswego, OR 97034


Wes Youngblood
2810 Scenic Drive
Austin, TX 78703

Wesley Ballance
101 Gibbs Rd.
New Bern, NC 28560


Wesley Butler
7564 Bonniewood Ln
Dublin, CA 94568


Wesley DeHaven
1142 Corrington Court
Chesterfield, MO 63017


Wesley Gabbard
3501 Landmark Trail
Palm Harbor, FL 34684


Wesley McBratney
1650 Sierra Avenue
Yuba City, CA 95993


Wesley Sparks
16 West 16th Street
New York, NY 10011


Wesley Thompson
4050 El Molino Lane
Sebastopol, CA 95472


Wesley Wadsworth
1750 Forest Creek Drive
Blue Bell, PA 19422

Weston Henderek
5792 Blazing Star Lane
San Diego, CA 92130


Whitney and Scott Cathcart
PO Box 484
Ross, CA 94957


Whitney Jacobson
13 City Limits Circle
Emeryville, CA 94608


Wiley Johnson
28722 Breckenridge
Laguna Niguel, CA 92677


Wilf Jaeger
3200 Alpine Rd
Portola Valley, CA 94028


Wilfred Heilbut
59 E 54th St.
New York, NY 10022


Will Allured
1821 SE Stark St.
Portland, OR 97214


Will Chan
23100 Avenue San Luis
Woodland Hills, CA 91364

Will Harrill
256C 10th Ave NE
Hickory, NC 28601


Will Kaufman
1037 4th Ave
San Diego, CA 92101


Will Simpson
260 Woodrill Way
Atlanta, GA 30350


Will St. Clair
4627 Woodward Avenue
Downers Grove, IL 60515


Willard Hession
213 Oyster Bay Ln
Wilmington, NC 28409


William Alexander Steele
116 30th Ave S.
Nashville, TN 37212


William Appleton
8102 Stinson Ave
Gig Harbor, WA 98332


William B Cooper
733 Arguello Blvd
San Francisco, CA 94118

William B Johnson
7906 South Niagara Ct
Englewood, CO 80112


William Baker
2070 Melrose Ave
Iowa City, IA 52246


William Barclay
1412 McGee Ave
Berkeley, CA 94703


William Bartko
P.O. Box 2207
Corrales, NM 87048


William Beiler
3716 Rock Bridge Dr. NE
Conover, NC 28613


William Berger
815 E. Rose Lane
Phoenix, AZ 85014


William Berkman
660 Madison Avenue
New York, NY 10065


William Birch
1251 Ave. of the Americas
New York, NY 10020

William Borgers
798 Park Hill Lane
Santa Barbara, CA 93108


William Borner
334 West 86th Street
New York, NY 10024


William Boyer
1890 whippoorwill lane
Chapel Hill, NC 27517


William Bracken
812 Walden Ct
Allen, TX 75002


William Bradley
13040 Cambridge Pl. NE
Albuquerque, NM 87112


William Bucklew
1941 Highland Ave
Wilmette, IL 60091


William Bunderson
1304 Ridgewood Ave
Omaha, NE 68124


William Burke
1691 Hickory Loop
Las Cruces, NM 88005

William Burks
2781 Doverton Square
Mountain View, CA 94040


William Cammarano
413 North Stadium Way
Tacoma, WA 98403


William Camusi
55 Lazy S Lane
Chico, CA 95928


William Candee
492 Main St
New Canaan, CT 06840


William Cavala
1429 Perkins Way
Sacramento, CA 95818


William Chang
3254 Bolero Place
Atlanta, GA 30341


William Chittenden
299 Prospect
Elmhurst, IL 60126


William Chopp
150 Wells Fargo Center
Minneapolis, MN 55402

William Chua
125 Broad Street
New York, NY 10004


William Clark
2633 Richardson Drive
Charlotte, NC 28211


William Cohane
1846 Queens Road West
Charlotte, NC 28207


William Cole
1400 Woodloch Forest Dr.
The Woodlands, TX 77380


William Costanzo
2 Tanglewood Dr
Titusville, NJ 08560


William Crann
154 South Pinnebog Rd.
Bad Axe, MI 48413


William Cunningham
2016 Kenwood Ave
Austin, TX 78704


William Curran
830 De La Guerra Terrace
Santa Barbara, CA 93103

William Dauber
3 Connel Dr
West Orange, NJ 07052


William Dietz Jr
1564 Portia Road
Grayslake, IL 60030


William Ehrlich
308 Crimson Cloud Ln.
El Paso, TX 79912


William Ellison
1276 N Wayne Street #311
Arlington, VA 22201


William Emer
5712 Spring Oak Dr
Los Angeles, CA 90068


William Evans
275 Santa Marguerita Ave
Menlo Park, CA 94025


William Faustman
3458 Greer Road
Palo Alto, CA 94303


William Fixler
1048 Dunnavant Place
Birmingham, AL 35242

William Franzen
18025 Bonhomme Bend Ct
Chesterfield, MO 63005


William Gaede
3660 21st St.
San Francisco, CA 94114


William Geiger
810 N. Wolcott Ave.
Chicago, IL 60622


William Getty
1 Embarcadero Center
San Francisco, CA 94111


William Goldberg
1100 Dexter Ave N
Seattle, WA 98109


William Grieve
690 Fair Oaks
Eugene, OR 97401


William Grippo
825 N.E. Multnomah St
Portland, OR 97232


William Guenther
1791 E. Paloma Court
Appleton, WI 54913

William Guerra
345 Country Club Dr.
Incline Village, NV 89451


William Gurkin
1805 Lakehurst Road
Spicewood, TX 78669


William Guttman
1035 Devon Rd.
Pittsburgh, PA 15213


William Haegele
6138 Ledgewood Terrace
Dublin, CA 94568


William Hait
19 Morningside Dr.
Livingston, NJ 07039


William Hale
8901 Hildreth Lane
Stockton, CA 95212


William Haraf
106 Great Circle Dr.
Mill Valley, CA 94941


William Harrington
1160 Westridge Dr
Portola Valley, CA 94028

William Hay
49-455 Cochella Drive
La Quinta, CA 92253


William Helvestine
357 Riviera Circle
Larkspur, CA 94939


William Hong
No.331-1F (L1), Sec. 2
Gong-Dao 5th Road, Hsin-Chiu City
TAIWAN


William Humphrey
8803 Lakeside Court
Boulder, CO 80301


William Hunter
P.O. Box 561
Sebastopol, CA 95473


William Inazu
3062 Treeline View
Colorado Springs, CO 80904


William Jacobs
5839 Valley Circle Blvd
Woodland Hills, CA 91367


William Jesunas
152 Coopers Kill Road
Delran, NJ 08075

William John
1601-1277 Melville St
Vancouver, BC V6E0A4
CANADA


William Johnson
1306 Deacon Dr
College Station, TX 77845


William Johnston
46 Valley Ridge Drive
Higganum, CT 06441


William Jones
9904 Doubletree Ct
Potomac, MD 20854


William Karbon
911 Country Valley Road
Thousand Oaks, CA 91362


William Kearney
5346 Prytania St
New Orleans, LA 70115


William Keller
18 Rural Drive
Scarsdale, NY 10583


William Kirk
1026 Steves Ave
San Antonio, TX 78210

William Kish
17017 Bohlman Road
Saratoga, CA 95070


William Klapp, Jr.
6584 Ambrosia Cv
Fort Wayne, IN 46804


William Ko
8451 E. Sweetwater Ave
Scottsdale, AZ 85260


William Koch
3306 S. Pacific Hwy.
Medford, OR 97501


William Kong
5857 73rd ST N
Saint Petersburg, FL 33709


William Kortepeter
8100 Morningside Dr
Indianapolis, IN 46240


William Kuzmin
33 Avenue D
Atlantic Highlands, NJ 07716


William Lam Yiu Kwok
Flat F Blk3 30/F Bellagio
Sham Tseng
HONG KONG

William Lau
709 Somerset Lane
Foster City, CA 94404

William Lawrence
745 Fifth Ave, 10th floor
New York, NY 10151

William Lazar
715 S.W. Morrison St., #901
Portland, OR 97205

William Leipold
545 S. Brandon Ct.
Superior, CO 80027

William Lenkeit
4121 Perry Creek Court
Antelope, CA 95843

William Lewis
2560 E Desert Willow Dr.
Phoenix, AZ 85048

William Lunger
6 Crimson Dr
Hockessin, DE 19707

William Macatee
23901 Calabasas Road, #2062
Calabasas, CA 91302

William Manuel
193 Johnson Ave 4B
Brooklyn, NY 11206


William Matarese
19 Bells of Ireland Ct
Homosassa, FL 34446


William Matuozzi
14 Cedar Creek Drive
Basking Ridge, NJ 07920


William McCallum
PO Box 65565
Tucson, AZ 85728


William McDavid
33 Norman Drive
Rye, NY 10580


William McGowan
411 Thornbrook Ave.
Rosemount, PA 19010


William McKee
8500 Freyman Drive
Chevy Chase, MD 20815


William Meeker
1167 Brace Ave
San Jose, CA 95125

William Miller Jr
P.O. Box 31
Navasota, TX 77868


William Moore
2410 Inwood Drive
Houston, TX 77019


William Moriconi
800 Cella Rd.
Saint Louis, MO 63124


William Morris
12814 Kingsbridge Ln
Houston, TX 77077


William Morrison
3334 E. Coast Highway
Corona Del Mar, CA 92625


William Niejadlik
928 Terrace Drive
Los Altos, CA 94024


William Otto
401 W Maple St
Hinsdale, IL 60521


William Owens
2221 Olympic Blvd
Walnut Creek, CA 94595

William Phillips
5575 W. Las Positas Blvd., #330
Pleasanton, CA 94588


William Phillips
1146 Bath Lane
Ventura, CA 93001


William Pierson
950 Freshwater Road
Eureka, CA 95503


William Pratt
805 Woodside Parkway
Silver Spring, MD 20910


William Quan
400 E. 85th st
New York, NY 10028


William Robblee
115 Silverwood Crest
Moncton, New Brunswick E1A6M4
CANADA


William Rosenthal
1101 Wellington St
Oakland, CA 09460-2134


William Roth
140 Hartshorn Drive
Short Hills, NJ 07078

William Sakaguchi
901 Bush Street
San Francisco, CA 94109


William Salomon
2 Inwood Knoll
San Antonio, TX 78248


William Saroka
4 Tor Road
Wappingers Falls, NY 01259


William Saubert
5 Dayflower Dr
Santa Fe, NM 87506


William Savitt
685 West End Avenue
New York, NY 10025


William Schimmel
2612 1st Place S
Arlington, VA 22204


William Schlather
43510 Kipton Nickle-Plate Road
Oberlin, OH 44074


William Schmitt
2016 Carey Place
Oklahoma City, OK 73106

William Scoortis
13345 Winstanley Way
San Diego, CA 92130


William Scott
42500 Road 409
Mendocino, CA 95460


William Seaman
46 Southridge Road W.
Belvedere-Tiburon, CA 94920


William Seefeldt
1233 Weymoth Dr.
Cupertino, CA 95014


William Seybold
175 S. Union Blvd
Colorado Springs, CO 80910


William Sharpe
4067 E. Cherokee
Springfield, MO 65809


William Sinclair
615 Lake Avenue
Greenwich, CT 06830


William Sipper
3 Goose Cove Lane
Ramsey, NJ 07446

William Smith
1220 Playmoor Drive
Palm Harbor, FL 34683


William Smith
15 Harbor Island
Newport Beach, CA 92660


William Spear
24876 Hamlet Way
Laguna Beach, CA 92677


William Staffen
848 Spear St
California, PA 15419


William Stensrud
130 Keaton Ct
Reno, NV 89511


William Teefy
18914 Walnut
Castro Valley, CA 94546


William Thomas
3304 N. E. 17th Ave.
Portland, OR 97212


William Torres
18 Leonard St.
New York, NY 10013

William Tuttle
22 Marshall Rd
Troy, VA 22974


William Updyke
154 Kensington Way
Los Gatos, CA 95032


William Vogt Jr
800 N. Shoreline Blvd.
Corpus Christi, TX 78401


William Weber
1167 Shotwell St
San Francisco, CA 94110


William Wenzlau
745 Canterbury Road
San Marino, CA 91108


William Wetmore
1400 20th St., NW
Washington, DC 20036


William Wick
511 Boulevard Way
Piedmont, CA 94610


William Wilcox
365 Houston Hill Rd
Eads, TN 38028

William Wisniewski
2211 Whitecliff Way
San Bruno, CA 94066


William Witte
1270 Pacific Ave.
Laguna Beach, CA 92651


William Wolf
21257 Foxcroft Road
Washington, DC 20017


William Wortman
1245 Parkview Ave
Pasadena, CA 91103


William Wortmann
611 Hightree Rd.
Santa Monica, CA 90402


William Wright
4334 Cliff Rd.
Birmingham, AL 35222


William Wu
308 Erie Circle
Bloomingdale, IL 60108


William York
2041 Nugget Way, #102
Bullhead City, AZ 86442

William Young
538 Michigan Blvd
Pasadena, CA 91107


William Yundt
1010 Meridian Ranch Drive
Reno, NV 89523


William Zwicker
1574 Regent Street
Niskayuna, NY 12309


Willis Wagner
8631 W 3rd St
Los Angeles, CA 90048


Willy Yu
1010 Ramona Avenue
Albany, CA 94706


Wilson Flohr
213 Brooks Chase Lane
Richmond, VA 23229


Wilson Yu
841 San Marco Avenue
Fremont, CA 94539


Wine and Food Society San Francisco
1150 Lombard St
San Francisco, CA 94109

Wine Factor
5466 Complex St., #204
San Diego, CA 92123


Wine Warehouse
PO Box 45616
San Francisco, CA 94145


Winfred Cox
125 Songbird Circle
Tuskegee, AL 36083


Wing Wong
Flat 7C Block 8
Villa Concerto
HONG KONG


Winston Chang
300 Winston Drive, Apt. 1817
Cliffside Park, NJ 07010


Winston Walker
1605 Kings Court
Southlake, TX 76092


Winston Weiser
12311 Stalwart Ct
Herndon, VA 20170


Wlliam Wagner
247 E Prairie St.
Cottonwood, MN 56229

Woodrow Dixon
3332 Singletree Trail
Plano, TX 75023


Woodson Duncan
121 Middlebrook Farm Road
Wilton, CT 06897


Worth Caldwell
24705 SW 65th Avenue
Tualatin, OR 97062


Wyatt Arthurs
605 Lafayette Ave
Buffalo, NY 14222


Xavier Laurens
709 W. Willow St.
Chicago, IL 60614


Xavier Lavoipierre
P.O. Box 256
Sonoma, CA 95476


Xavier Passy
19696 Stanford Hall Place
Ashburn, VA 20147


Xavier Teixido
2020 Naamans Rd
Wilmington, DE 19810

Xavier Von Bertrab
1760 Avenida del Mundo
Coronado, CA 92118


Xiang Li
79 Oak St
Los Altos, CA 94022


Xiangke Liu
1235 Montcourse Ln
San Jose, CA 95131


Xuecheng Jin
4154 Crosby Court
Palo Alto, CA 94306


Yaching Chin
11 Kupchunos Drive
South Windsor, CT 06074


Yale Fillingham
3220 N. Halsted St, #1F
Chicago, IL 60657


Yannick Crespo
1330 Hull Drive
San Carlos, CA 94070


Yannick Doyon
7134 Blake
El Cerrito, CA 94530

Yaoshen Cai
150-40 Melbourne Ave, #B
Flushing, NY 11367


Yared Woudneh
2107 Bush Street
San Francisco, CA 94115


Yasuko Wada
616 Arbolada Dr.
Arcadia, CA 91006


Yasushi Sato
126 Sunnybrea Ct.
Martinez, CA 94553


Yatish Goyal
2834 Blakeslee Blvd
Medina, OH 44256


Yehua Li
429 W. Ohio St.
Chicago, IL 60654


Yelena Shafeyeva
50 Cross Highway
Redding, CT 06896


Yen Lau
33 Ulster Place
Alameda, CA 94502

Yen-Hsiung Kao
20675 Gardenside Circle
Cupertino, CA 95014


Yeon Tae Kim
7236 SW Durham RD. Suite 500.
Portland, OR 97224


Yeoun Jun Park
2611 Monterey Place
Fullerton, CA 92833


Yeshe Wingerd
603A 7th St.
Petaluma, CA 94952


Yi Chen
7117 W.Ellsworth Rd
Ann Arbor, MI 48103


Yi Feng Kao
2F-1, #69, Sec 1, Hanghjou S Rd
Jhong Heng District, Taipei City 11
TAIWAN


Yi-pen Chi
16481 SW Goldview Way
Beaverton, OR 97007


Yifan Wang
250 H St., #806
Blaine, WA 98230

Yik Wong
4030 Kirkham St.
San Francisco, CA 94122


Yim Ting Wu
332 Whiteman St
Fort Lee, NJ 07024


Yoav Shoham
171 Main Street, #267
Los Altos, CA 94022


Yolanda Inacay
20 Concord Dr
Williamstown, NJ 08094


Yong Hui Kim
63 Virginia Ave
Fort Lee, NJ 07024


Yong Koon Kim
699 14th St., #354
San Diego, CA 92101


Yoram Arbel
807 Trenton Drive
Sunnyvale, CA 94087


Yosef Mirza
15 Sunrise Lane
Larkspur, CA 94939

Yoshiko Sugano
26-2 Horinoue-Cho Kamigyouku
Kyoto, 6020057
JAPAN


Yoshio Hall
1845 Eighth Ave Apt 6
San Francisco, CA 94112


Youn Kim
20776 Hanford Dr.
Cupertino, CA 95014


Youndy Hung
9463 Grackle Ave
Fountain Valley, CA 92708


Young Kim
356 Thompson Creek Mall
Stevensville, MD 21666


Young Lib Kim
13600 Marina Pointe Dr.
Marina Del Rey, CA 90292


Young-wook Jun
2085 Bush St, #508
San Francisco, CA 94115


Yousif Hamati
19044 Rosemary Road
Spring Lake, MI 49456

Yubo Lu
4-74 48th Ave Apt 36G
Long Island City, NY 11109


Yuen Hing Lo
130 Farmstead Lane, Apt 201
State College, PA 16803


Yuki Abe
26 Naganuma Edano
Kakuda City, 9811504
JAPAN


Yukie Kuwano
90 San Marino Drive
San Rafael, CA 94901


YukLoong Kwan
403 Columbia St
San Francisco, CA 94107


Yuko Imai
1-7-13-1104 Shirakawa
Koto, Tokyo, 1350021
JAPAN


Yuko Suzuki
171 11th Ave. #1
San Francisco, CA 94118


Yung Kao
437 Kingsford St
Monterey Park, CA 91754

Yung-Shin Kung
70 East 10th Street
New York, NY 10003


Yura Lee
156 Green Street, Unit 204
Jamaica Plain, MA 02130


Yuri Waldo
2700 Albany St., Apt 2D
Houston, TX 77006


Yuri Yoshizawa
37 Mystic Drive
Ossining, NY 10562


Yury Fridman
76 Bay Vista Dr.
Mill Valley, CA 94941


Yuti Chang
124 W 60th Street, Apt 36g
New York, NY 10023


Yuting Lin
200 E. 65th Street
New York, NY 10065


Yuval Atsmon
80 North End Road
London  NW11 7SY
ENGLAND

Yves Moquin
6017 Old Ocean Blvd
Boynton Beach, FL 33435


Zac Nadamoto
4349 Papu Cr
Honolulu, HI 96816


Zach Archer
3239 N Seminary Ave, Unit 3
Chicago, IL 60657


Zach Holden
13200 Windsor
Leawood, KS 66209


Zach Patton
2595 Washington Street, #9
San Francisco, CA 94115


Zachariah Fitting
4622 Hamilton Street #4
San Diego, CA 92116


Zachary Harrison
3240 Sacramento Street, Apt D
San Francisco, CA 94115


Zachary Nelson
850 Hayne Road
Hillborough, CA 94010

Zachary Scheiner
903 Providence Pl. Apt. 445
Providence, RI 02903


Zachary Villanueva
Anderson, Mcpharlin, &Connors
Los Angeles, CA 90017


Zaheer Ali
3564 Citrus Ave
Walnut Creek, CA 94598


Zeev Milin
2636 Gough St, Apt 203
San Francisco, CA 94123


Zehao Chang
24560 Malibu Road
Malibu, CA 90265


Zelik Gurevich
435 Melba St.
Staten Island, NY 10314


Zeljko Runje
1230 Marconi Street
Houston, TX 77019


Zev Rogoff
349 Warren Street, #1
Brooklyn, NY 11201

Zhangying Wang
8775 Costa Verde Blvd, Apt 806
San Diego, CA 92122


Zhenya Yoder
854 Ashbury Street
San Francisco, CA 94117


Ziegler
14 Boulevard Eiffel
Longvic Cedex, 21601
FRANCE


Zoltan Hankovszky
360 Furman St.
Brooklyn, NY 11201


Zuojian Zhong
Suite A, New Henry house
Central, Ce